IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA
_____

| | | |
|---|---|---|
| Hicks (Rasul) v. Bush | ) | Case No. 02-CV-0299 (CKK) |
| Al Odah v. United States | ) | Case No. 02-CV-0828 (CKK) |
| Habib v. Bush | ) | Case No. 02-CV-1130 (CKK) |
| Kurnaz v. Bush | ) | Case No. 04-CV-1135 (ESH) |
| Khadr v. Bush | ) | Case No. 04-CV-1136 (JDB) |
| Begg v. Bush | ) | Case No. 04-CV-1137 (RMC) |
| Khalid (Benchellali) v. Bush | ) | Case No. 04-CV-1142 (RJL) |
| El Banna v. Bush | ) | Case No. 04-CV-1144 (RWR) |
| Gherebi v. Bush | ) | Case No. 04-CV-1164 (RBW) |
| Boumediene v. Bush | ) | Case No. 04-CV-1166 (RJL) |
| Anam v. Bush | ) | Case No. 04-CV-1194 (HHK) |
| Almurbati v. Bush | ) | Case No. 04-CV-1227 (RBW) |
| Abdah v. Bush | ) | Case No. 04-CV-1254 (HHK) |
| Al Qosi v. Bush | ) | Case No. 04-CV-1937 (PLF) |
| Paracha v. Bush | ) | Case No. 04-CV-2022 (PLF) |
| Al Marri v. Bush | ) | Case No. 04-CV-2035 (GK) |
| Zemiri v. Bush | ) | Case No. 04-CV-2046 (CKK) |
| Deghayes v. Bush | ) | Case No. 04-CV-2215 (RMC) |
| Abdullah v. Bush | ) | Case No. 05-CV-0023 (RWR) |
| Al Mohammed v. Bush | ) | Case No. 05-CV-0247 (HHK) |
| Al Adahi v. Bush | ) | Case No. 05-CV-0280 (GK) |

| | | |
|---|---|---|
| Al Joudi v. Bush | ) | Case No. 05-CV-0301 (GK) |
| Al Wazan v. Bush | ) | Case No. 05-CV-0329 (PLF) |
| Al Anazi v. Bush | ) | Case No. 05-CV-0345 (JDB) |
| Alhami v. Bush | ) | Case No. 05-CV-0359 (GK) |
| Ameziane v. Bush | ) | Case No. 05-CV-0392 (ESH) |
| Batarfi v. Bush | ) | Case No. 05-CV-0409 (EGS) |
| Sliti v. Bush | ) | Case No. 05-CV-0429 (RJL) |
| Kabir v. Bush | ) | Case No. 05-CV-0431 (RJL) |
| Qayed v. Bush | ) | Case No. 05-CV-0454 (RMU) |
| Al Shihry v. Bush | ) | Case No. 05-CV-0490 (PLF) |
| Al Oshan v. Bush | ) | Case No. 05-CV-0520 (RMU) |
| Tumani v. Bush | ) | Case No. 05-CV-0526 (RMU) |
| Al Oshan v. Bush | ) | Case No. 05-CV-0533 (RJL) |
| Mammar v. Bush | ) | Case No. 05-CV-0573 (RJL) |
| Al Sharekh v. Bush | ) | Case No. 05-CV-0583 (RJL) |
| Magram v. Bush | ) | Case No. 05-CV-0584 (CKK) |
| Al Rashaidan v. Bush | ) | Case No. 05-CV-0586 (RWR) |
| Mokit v. Bush | ) | Case No. 05-CV-0621 (PLF) |
| Al Daini v. Bush | ) | Case No. 05-CV-0634 (RWR) |
| Errachidi v. Bush | ) | Case No. 05-CV-0640 (EGS) |
| Ahmed v. Bush | ) | Case No. 05-CV-0665 (RWR) |
| Battayav v. Bush | ) | Case No. 05-CV-0714 (RBW) |
| Adem v. Bush | ) | Case No. 05-CV-0723 (RWR) |

| | | |
|---|---|---|
| Aboassy v. Bush | ) | Case No.  05-CV-0748 (RMC) |
| Hamlily v. Bush | ) | Case No.  05-CV-0763 (JDB) |
| Imran v. Bush | ) | Case No.  05-CV-0764 (CKK) |
| Al Habashi v. Bush | ) | Case No.  05-CV-0765 (EGS) |
| Al Hamamy v. Bush | ) | Case No.  05-CV-0766 (RJL) |
| Hamoodah v. Bush | ) | Case No.  05-CV-0795 (RJL) |
| Rahmattullah v. Bush | ) | Case No.  05-CV-0878 (CKK) |
| Rahman v. Bush | ) | Case No.  05-CV-0882 (GK) |
| Bostan v. Bush | ) | Case No.  05-CV-0883 (RBW) |
| Muhibullah v. Bush | ) | Case No.  05-CV-0884 (RMC) |
| Mohammad v. Bush | ) | Case No.  05-CV-0885 (GK) |
| Wahab v. Bush | ) | Case No.  05-CV-0886 (EGS) |
| Chaman v. Bush | ) | Case No.  05-CV-0887 (RWR) |
| Basardh v. Bush | ) | Case No.  05-CV-0889 (ESH) |
| Nasrullah v. Bush | ) | Case No.  05-CV-0891 (RBW) |
| Shaaban v. Bush | ) | Case No.  05-CV-0892 (CKK) |
| Sohail v. Bush | ) | Case No.  05-CV-0993 (RMU) |
| Tohirjanovich v. Bush | ) | Case No.  05-CV-0994 (JDB) |
| Al Karim v. Bush | ) | Case No.  05-CV-0998 (RMU) |
| Al Khalaqi v. Bush | ) | Case No.  05-CV-0999 (RBW) |
| Kahn v. Bush | ) | Case No.  05-CV-1001 (ESH) |
| Mohammed v. Bush | ) | Case No.  05-CV-1002 (EGS) |
| Mangut v. Bush | ) | Case No.  05-CV-1008 (JDB) |

| | | |
|---|---|---|
| Hamad v. Bush | ) | Case No.  05-CV-1009 (JDB) |
| Khan v. Bush | ) | Case No.  05-CV-1010 (RJL) |
| Al Hela v. Bush | ) | Case No.  05-CV-1048 (RMU) |
| Mousovi v. Bush | ) | Case No.  05-CV-1124 (RMC) |
| Zalita v. Bush | ) | Case No.  05-CV-1220 (RMU) |
| Ahmed v. Bush | ) | Case No.  05-CV-1234 (EGS) |
| Aminullah v. Bush | ) | Case No.  05-CV-1237 (ESH) |
| Al Khaiy v. Bush | ) | Case No.  05-CV-1239 (RJL) |
| Bukhari v. Bush | ) | Case No.  05-CV-1241 (RMC) |
| Pirzai v. Bush | ) | Case No.  05-CV-1242 (RCL) |
| Peerzai v. Bush | ) | Case No.  05-CV-1243 (RCL) |
| Alsawam v. Bush | ) | Case No.  05-CV-1244 (CKK) |
| Mohammadi v. Bush | ) | Case No.  05-CV-1246 (RWR) |
| Al Ginco v. Bush | ) | Case No.  05-CV-1310 (RJL) |
| Ullah v. Bush | ) | Case No.  05-CV-1311 (RCL) |
| Al Bihani v. Bush | ) | Case No.  05-CV-1312 (RJL) |
| Mohammed v. Bush | ) | Case No.  05-CV-1347 (GK) |
| Saib v. Bush | ) | Case No.  05-CV-1353 (RMC) |
| Hatim v. Bush | ) | Case No.  05-CV-1429 (RMU) |
| Al Subaiy v. Bush | ) | Case No.  05-CV-1453 (RMU) |
| Dhiab v. Bush | ) | Case No.  05-CV-1457 (GK) |
| Ahmed Doe v. Bush | ) | Case No.  05-CV-1458 (ESH) |
| Sadkhan v. Bush | ) | Case No.  05-CV-1487 (RMC) |

| | | |
|---|---|---|
| Faizullah v. Bush | ) | Case No. 05-CV-1489 (RMU) |
| Faraj v. Bush | ) | Case No. 05-CV-1490 (PLF) |
| Ahmad v. Bush | ) | Case No. 05-CV-1492 (RCL) |
| Amon v. Bush | ) | Case No. 05-CV-1493 (RBW) |
| Al Wirghi v. Bush | ) | Case No. 05-CV-1497 (RCL) |
| Nabil v. Bush | ) | Case No. 05-CV-1504 (RMC) |
| Al Hawary v. Bush | ) | Case No. 05-CV-1505 (RMC) |
| Shafiiq v. Bush | ) | Case No. 05-CV-1506 (RMC) |
| Kiyemba v. Bush | ) | Case No. 05-CV-1509 (RMU) |
| Attash v. Bush | ) | Case No. 05-CV-1592 (RCL) |
| Al Razak v. Bush | ) | Case No. 05-CV-1601 (GK) |
| Mamet v. Bush | ) | Case No. 05-CV-1602 (ESH) |
| Rabbani v. Bush | ) | Case No. 05-CV-1607 (RMU) |
| Zahir v. Bush | ) | Case No. 05-CV-1623 (RWR) |
| Ghanem v. Bush | ) | Case No. 05-CV-1638 (CKK) |
| Albkri v. Bush | ) | Case No. 05-CV-1639 (RBW) |
| Almerfedi v. Bush | ) | Case No. 05-CV-1645 (PLF) |
| Zaid v. Bush | ) | Case No. 05-CV-1646 (JDB) |
| Al Bahooth v. Bush | ) | Case No. 05-CV-1666 (ESH) |
| Al Siba'i v. Bush | ) | Case No. 05-CV-1667 (RBW) |
| Al Uwaidah v. Bush | ) | Case No. 05-CV-1668 (GK) |
| Al Jutaili v. Bush | ) | Case No. 05-CV-1669 (TFH) |
| Ali Ahmed v. Bush | ) | Case No. 05-CV-1678 (GK) |

| | | |
|---|---|---|
| Khandan v. Bush | ) | Case No.  05-CV-1697 (RBW) |
| Al Rubaish v. Bush | ) | Case No.  05-CV-1714 (RWR) |
| Qasim v. Bush | ) | Case No.  05-CV-1779 (JDB) |
| Sameur v. Bush | ) | Case No.  05-CV-1806 (CKK) |
| Al Harbi v. Bush | ) | Case No.  05-CV-1857 (CKK) |
| Aziz v. Bush | ) | Case No.  05-CV-1864 (HHK) |
| Hamoud v. Bush | ) | Case No.  05-CV-1894 (RWR) |
| Al Qahtani v. Bush | ) | Case No.  05-CV-1971 (RMC) |
| Alkhemisi v. Bush | ) | Case No.  05-CV-1983 (RMU) |
| Al Shabany v. Bush | ) | Case No.  05-CV-2029 (JDB) |
| Muhammed v. Bush | ) | Case No. 05-CV-2087 (RMC) |
| Othman v. Bush | ) | Case No.  05-CV-2088 (RWR) |
| Ali Al Jayfi v. Bush | ) | Case No.  05-CV-2104 (RBW) |
| Jamolivich v. Bush | ) | Case No.  05-CV-2112 (RBW) |
| Al Mithali v. Bush | ) | Case No.  05-CV-2186 (ESH) |
| Al Asadi v. Bush | ) | Case No.  05-CV-2197 (HHK) |
| Alhag v. Bush | ) | Case No.  05-CV-2199 (HHK) |
| Nakheelan v. Bush | ) | Case No.  05-CV-2201 (ESH) |
| Al Subaie v. Bush | ) | Case No.  05-CV-2216 (RCL) |
| Ghazy v. Bush | ) | Case No.  05-CV-2223 (RJL) |
| Al Shimrani v. Bush | ) | Case No.  05-CV-2249 (RMC) |
| Amin v. Bush | ) | Case No.  05-CV-2336 (PLF) |
| Al Sharbi v. Bush | ) | Case No.  05-CV-2348 (EGS) |

| | | |
|---|---|---|
| Ben Bacha v. Bush | ) | Case No.  05-CV-2349 (RMC) |
| Zadran v. Bush | ) | Case No.  05-CV-2367 (RWR) |
| Alsaaei v. Bush | ) | Case No.  05-CV-2369 (RWR) |
| Razakah v. Bush | ) | Case No.  05-CV-2370 (EGS) |
| Al Darbi v. Bush | ) | Case No.  05-CV-2371 (RCL) |
| Al Ghizzawi v. Bush | ) | Case No.  05-CV-2378 (JDB) |
| Al Baidany v. Bush | ) | Case No.  05-CV-2380 (CKK) |
| Al Rammi v. Bush | ) | Case No.  05-CV-2381 (JDB) |
| Said v. Bush | ) | Case No.  05-CV-2384 (RWR) |
| Al Halmandy v. Bush | ) | Case No. 05-CV-2385 (RMU) |
| Mohammon v. Bush | ) | Case No.  05-CV-2386 (RBW) |
| Al Quhtani v. Bush | ) | Case No.  05-CV-2387 (RMC) |
| Thabid v. Bush | ) | Case No.  05-CV-2398 (ESH) |
| Rimi v. Bush | ) | Case No.  05-CV-2427 (RJL) |
| Almjrd v. Bush | ) | Case No.   05-CV-2444 (RMC) |
| Al Salami v. Bush | ) | Case No.  05-CV-2452 (PLF) |
| Al Shareef v. Bush | ) | Case No.  05-CV-2458 (RWR) |
| Khan v. Bush | ) | Case No.  05-CV-2466 (RCL) |
| Al Delebany v. Bush | ) | Case No.  05-CV-2477 (RMU) |
| Al Harbi v. Bush | ) | Case No.  05-CV-2479 (HHK) |
| Feghoul v. Bush | ) | Case No. 06-CV-0618 (RWR) |
| Rumi v. Bush | ) | Case No. 06-CV-0619 (RJL) |
| Ba Odah v. Bush | ) | Case No. 06-CV-1668 (HHK) |

| | | |
|---|---|---|
| Wasim v. Bush | ) | Case No. 06-CV-1675 (RBW) |
| Nassem v. Bush | ) | Case No. 06-CV-1677 (RCL) |
| Khan v. Bush | ) | Case No. 06-CV-1678 (RCL) |
| Matin v. Bush | ) | Case No. 06-CV-1679 (RMU) |
| Rahmattullah v. Bush | ) | Case No. 06-CV-1681 (JDB) |
| Yaakoobi v. Bush | ) | Case No. 06-CV-1683 (RWR) |
| Taher v. Bush | ) | Case No. 06-CV-1684 (GK) |
| Akhouzada v. Bush | ) | Case No. 06-CV-1685 (JDB) |
| Azeemullah v. Bush | ) | Case No. 06-CV-1686 (CKK) |
| Toukh v. Bush | ) | Case No. 06-CV-1687 (ESH) |
| Nasser v. Bush | ) | Case No. 06-CV-1689 (RMU) |
| Khan v. Bush | ) | Case No. 06-CV-1690 (RBW) |
| Al Shibh v. Bush | ) | Case No. 06-CV-1725 (EGS) |
| Ezatullah v. Bush | ) | Case No. 06-CV-1752 (RMC) |
| Hakmat v. Bush | ) | Case No. 06-CV-1753 (EGS) |
| Al Ghith v. Bush | ) | Case No. 06-CV-1757 (RJL) |
| Suliman v. Bush | ) | Case No. 06-CV-1758 (RMC) |
| Elisher v. Bush | ) | Case No. 06-CV-1759 (JDB) |
| Gul v. Bush | ) | Case No. 06-CV-1760 (RMU) |
| Abdessalam v. Bush | ) | Case No. 06-CV-1761 (ESH) |
| Lal v. Bush | ) | Case No. 06-CV-1763 (CKK) |
| Saleh v. Bush | ) | Case No. 06-CV-1765 (HHK) |
| Hentif v. Bush | ) | Case No. 06-CV-1766 (HHK) |

| Al Zarnouqi v. Bush | ) | Case No. 06-CV-1767 (RMU) |
| Al Maliki v. Bush | ) | Case No. 06-CV-1768 (RWR) |
| Algahtani v. Bush | ) | Case No. 06-CV-1769 (RCL) |

_____

# RESPONDENTS' MOTION TO DISMISS

Respondents hereby move to dismiss the above-captioned cases.  As explained below, the law of this Circuit is that pursuant to the amendments made to 28 U.S.C. § 2241 by the Military Commissions Act of 2006, Pub. L. No. 109-366, § 7, 120 Stat. 2600, ("MCA") and the Detainee Treatment Act of 2005, Pub. L. No. 109-148, Tit. X, 119 Stat. 2680, ("DTA"), this Court lacks jurisdiction over the detention-related claims of aliens held as enemy combatants at the United States Naval Base at Guantanamo Bay, Cuba ("Guantanamo").  *See Boumediene v. Bush*, 476 F.3d 981 (D.C. Cir.), *cert. denied*, ___ U.S. ___, 127 S. Ct. 1478 (2007).  Furthermore, the claims of former detainees, held as enemy combatants or otherwise, are moot or also not within the Court's jurisdiction pursuant to the MCA.

For similar reasons, respondents also oppose the motions of certain petitioners in these cases to stay or "stay and abey" the cases instead of dismiss them.  Petitioners' motions seek relief that is contrary both to the law of the Circuit that these cases should be dismissed for want of jurisdiction, and to the clear intent of Congress, expressed in the MCA, to withdraw District Court jurisdiction over the detainees' habeas cases.

Accordingly, petitioners' "stay and abey" motions must be rejected, and these cases must be dismissed in their entirety.[1]

---

[1] A number of the above-captioned cases were previously stayed or administratively closed by the Court pending resolution of the jurisdictional issues by the Court of Appeals.  Now that the Court of Appeals has confirmed that the MCA withdraws habeas and other jurisdiction of the District Court in these cases, the stays or administrative closures of those cases should be lifted to address respondents' motion to dismiss.

Further, while the Court had previously dismissed *Khalid (Benchellali) v. Bush*, No. 04-CV-1142 (RJL), and *Boumediene v. Bush*, No. 04-CV-1166 (RJL), 355 F. Supp. 2d 311 (D.D.C. 2005), because the Court of Appeals in *Boumediene* vacated that dismissal in light of the Court's lack of jurisdiction in the matter, *see* 476 F.3d at 994, respondents seek dismissal of those cases consistent with the Court of Appeals' disposition in *Boumediene*.

**BACKGROUND**

The above-captioned actions were previously brought by or on behalf of aliens currently or previously detained by the Department of Defense ("DoD") at Guantanamo Bay.

The Military Commissions Act of 2006, Pub. L. No. 109-366, 120 Stat. 2600, was enacted on October 17, 2006. The MCA amended the habeas statute, 28 U.S.C. § 2241, adding a subsection (e) to provide that "[n]o court, justice, or judge shall have jurisdiction" to consider either (1) habeas petitions filed by aliens detained by the United States determined to be enemy combatants or awaiting such a status determination, or (2) any other action "relating to any aspect of the detention, transfer, treatment, trial, or conditions of confinement" of aliens who are or were so detained, except for the exclusive review mechanism in the Court of Appeals created under the DTA for addressing the validity of the detention of such aliens.[2] *See* MCA § 7(a). This new amendment to § 2241 took effect on the date of enactment and applies specifically "to all cases, without exception, pending on or after the date of the enactment of this Act which relates to any aspect of the detention, transfer, treatment, trial, or conditions of detention of an alien detained by the United States since September 11, 2001." *Id.* § 7(b).

On February 20, 2007, the Court of Appeals held in *Boumediene* that the MCA plainly applies to all cases filed by aliens detained as enemy combatants, including pending habeas petitions such as these, and withdraws all District Court jurisdiction over such cases. *See* 476 F.3d 981, 986-88; *id.* at 994 ("Federal courts have no jurisdiction in these cases."). The Court of

---

[2] *See* DTA § 1005(e)(2)-(3) (as amended by MCA §§ 9-10). Section 1005(e)(2) of the DTA, as amended, states that the D.C. Circuit "shall have exclusive jurisdiction to determine the validity of any final decision of a Combatant Status Review Tribunal that an alien is properly detained as an enemy combatant," and it further specifies the scope and intensiveness of that review.

Appeals also held that the withdrawal of habeas jurisdiction over pending cases did not violate the Suspension Clause because the alien detainees held at Guantanamo have no constitutional rights and because the constitutional right to seek habeas review does not extend to aliens held at Guantanamo. *Id.* at 988-94. Consequently, the Court of Appeals (1) ordered that the district courts' decisions on appeal be vacated and (2) dismissed the cases on appeal for lack of jurisdiction. *Id.* at 994. The Supreme Court denied *certiorari* in *Boumediene* on April 2, 2007. *See Boumediene v. Bush*, ___ U.S. ___, 127 S. Ct. 1478 (Apr. 2, 2007).

## ARGUMENT

## I. THE CASES OF PETITIONERS WHO REMAIN DETAINED AT GUANTANAMO BAY SHOULD BE DISMISSED

The majority of the petitioners in the above-captioned cases are currently detained at Guantanamo, and all of those petitioners have been determined by the United States to be enemy combatants or are awaiting such a determination of their status.[3] *See* Second Declaration of Karen L. Hecker ¶¶ 2–3 (attached as Exhibit A) (explaining that all detainees currently at Guantanamo Bay have been determined by DoD to be enemy combatants or are awaiting such a determination).[4] In light of *Boumediene*, the law of this Circuit is settled:[5] under the MCA,

---

[3] This group of petitioners would comprise all petitioners in the above-captioned cases who are not identified in the attached Exhibits B and C listing petitioners who are no longer detained at Guantanamo, *i.e.*, are no longer in United States' custody.

[4] Petitioners Majid Khan in *Khan v. Bush*, No. 06-CV-1690 (RBW), and Ramzi Bin Al-Shibh in *Al-Shibh v. Bush*, No. 06-CV-1725 (EGS), (to the extent the *Al-Shibh* filing can even be considered a petition given its form) are the only petitioners in the above-captioned cases who have not had a final enemy combatant status determination by a DoD CSRT, but are awaiting such a determination.

[5] Some of the *Boumediene* petitioners have filed motions in the Court of Appeals and the Supreme Court requesting that issuance of the mandate in *Boumediene* be stayed. However, "[o]nce [an] opinion [is] released it [becomes] the law of this circuit." *Ayuda, Inc. v.*

federal district courts do not have jurisdiction over cases brought by aliens at Guantanamo Bay

detained as enemy combatants or awaiting determination of their status, and such aliens do not

have constitutional rights.  The cases of such petitioners, accordingly, should be dismissed.  *See*

*Steel Co. v. Citizens for a Better Env't*, 523 U.S. 83, 94 (1998) ("'Without jurisdiction [a] court

cannot proceed at all in any cause.  Jurisdiction is power to declare the law, and when it ceases to

exist, the only function remaining to the court is that of announcing the fact and dismissing the

cause.'" (quoting *Ex parte McCardle*, 74 U.S. (7 Wall.) 506, 514 (1868)).[6]

The motions of various petitioners to "stay and abey" these cases provide no basis for a

contrary result.[7]  In their motions, petitioners ask the Court to stay these cases because they

intend to file petitions for review under the DTA and, once they have exhausted that remedy in

the Court of Appeals, they might file a petition for *certiorari* in the Supreme Court, and the

_____

*Thornburgh*, 919 F.2d 153, 154 (D.C. Cir. 1990) (Henderson, J., concurring); *see also Save Our Cumberland Mountains, Inc. v. Hodel*, 826 F.2d 43, 49 (D.C. Cir.1987) ( "[w]hether or not [a prior case's] position on this point is correct . . . this panel is bound by that position as the law of the circuit"), *vacated in part on other grounds*, 857 F.2d 1516 (D.C. Cir.1988).  Indeed, the Court of Appeals itself considers *Boumediene* binding; in other pending Guantanamo-related appeals, the Court has recently ordered on the authority of *Boumediene* that those cases be dismissed.  *See* Judgment filed Mar. 22, 2007 in *Kiyemba v. Bush*, Nos. 05-5487, *et al.* (D.C. Cir.) (copy attached as Exhibit D); Order filed Apr. 9, 2007 in *Paracha v. Bush*, No. 05-5194 (D.C. Cir.) (copy attached as Exhibit E).

[6] *See also Hicks v. Bush*, No. 02-CV-0299 (CKK), 2007 WL 902303 at *5 (D.D.C. Mar. 23, 2007) ("In *Boumediene*, the D.C. Circuit clearly held that Congress intended to deprive the federal district courts of jurisdiction over 'all cases, without exception, pending on or after the date of the enactment of [the MCA] which relate to any aspect of the detention, transfer, treatment, trial or conditions of detention of an alien detained by the United States since September 11, 2001,' and that Congress did so constitutionally . . . .  As such, this Court lacks jurisdiction to review Petitioner's habeas petition").

[7] Likewise the "Motion to Declare Military Commissions Act Unconstitutional" filed by counsel for petitioners in *Magram v. Bush*, No. 05-CV-0584 (HHK), and *Qayed v. Bush*, No. 05-CV-0454 (RMU), is baseless in light of *Boumediene* and poses no obstacle to dismissal of the cases.

Supreme Court might grant their petition, and, within the scope of its review, the Supreme Court

might review the Court of Appeals' jurisdictional ruling in *Boumediene*.  Even if such a

speculative chain of events could support petitioners' request, the extraordinary and open-ended

stay requested would be contrary both to the law of the Circuit, pursuant to the MCA, that these

cases should be dismissed for want of jurisdiction, and to the clear intent of Congress, expressed

in the MCA, to withdraw District Court jurisdiction over the detainees' habeas cases.  *See*

*Boumediene*, 476 F.3d at 986, 994; *see also id.* at 999 (Rogers, J., dissenting).

Petitioners take issue with the Court of Appeals' holdings in *Boumediene*, arguing

variously that the MCA did not withdraw District Court jurisdiction in these cases,[8] that

petitioners possess constitutional rights,[9] and even that any withdrawal of jurisdiction by the

MCA is unconstitutional.[10]  Petitioners' mere disagreement with the Court of Appeals' holdings

and resolution of the jurisdictional issue in these cases, however, is no reason to decline to give

effect to the law of the Circuit in these cases.  Indeed, petitioners' requests that the Court "stay

---

[8] *See, e.g.*, *Qasim v. Bush*, No. 05-CV-1779 (JDB), Mot. to Stay at 6 n.3 (filed Apr. 11, 2007).

[9] *See, e.g.*, *Qasim v. Bush*, No. 05-CV-1779 (JDB), Mot. to Stay at 6-17 (filed Apr. 11, 2007).

[10] *See, e.g.*, *Qasim v. Bush*, No. 05-CV-1779 (JDB), Mot. to Stay at 6-17 (filed Apr. 11, 2007); *Qayed v. Bush*, No. 05-CV-0454 (RMU), Mot. to Declare MCA Unconstitutional (filed Apr. 11, 2007); *Magram v. Bush*, No. 05-CV-0584 (CKK), Mot. to Declare MCA Unconstitutional (filed Apr. 11, 2007).  *See also Al Ginco v. Bush*, No. 05-CV-1310 (RJL), Mot. to Stay at 6 ("denial of certiorari in *Boumediene* leaves unanswered . . . [whether] the writ [of habeas corpus] has been unconstitutionally suspended or eliminated") (filed April 9, 2007); *Al-Ghizzawi v. Bush*, No. 05-CV-2378 (JDB), Mot. to Stay at 6 (same) (filed Apr. 10, 2007); *Al-Hela v. Bush*, No. 05-CV-1048 (RMU), Mot. to Stay at 4 (urging Court to stay rather than dismiss habeas case so as to facilitate re-starting case once DTA proceedings are shown to be inadequate, claiming that Court of Appeals' jurisdictional holding in *Boumediene* is "*immaterial*") (filed Apr. 11, 2007) (emphasis added); *Al-Adahi v. Bush*, No. 05-CV-0280 (GK), Mot. to Stay at 4, 6 (same) (filed Apr. 13, 2007).

and abey" these cases asks the Court improperly to pretend to retain jurisdiction that the Court of Appeals has clearly held does not exist.[11]

Petitioner's reliance for their request on cases in which District Courts have stayed, rather than dismissed, habeas actions brought pursuant to 28 U.S.C. § 2254, pending exhaustion of remedies in state court, is similarly misplaced. As an initial matter, filing a DTA petition is not merely an exhaustion requirement for the detainees' habeas cases. Rather, as the Court of Appeals held in *Boumediene*, MCA § 7 eliminates federal court jurisdiction over habeas petitions filed by Guantanamo detainees. *See* 476 F.3d at 986-88, 994; *see also Hicks*, 2007 WL 902303 at *6 (denying a detainee's motion for preliminary injunction because "*Boumediene* holds that this Court lacks jurisdiction to even consider Petitioner's claims, such that this Court is precluded from even engaging in a balancing of the factors that would be considered on a motion for a preliminary injunction"). Thus, by statute, petitioners have no right to pursue these cases, even after they pursue their remedies in the Court of Appeals under the DTA. The cases relied on by petitioners involve situations, unlike here, in which court action was pursuant to or consistent with habeas jurisdiction conferred by statute. *Rhines v. Weber*, 544 U.S. 269 (2005), on which petitioners principally rely, involved a situation in which a federal statute of limitations meant that the habeas petitioner in that case faced certain loss of his habeas rights if the

---

[11] Some petitioners suggest that it would be "premature for this Court to dismiss Petitioners' cases for lack of jurisdiction" before the Supreme Court acts on the pending *certiorari* petition in *Hamdan v. Rumsfeld*, No. 06-1169, or the original habeas action in *In re Ali*, No. 06-1194, which petitioners claim "bear directly" on the jurisdictional holding in *Boumediene*. *See, e.g.*, *Al-Hela v. Bush*, No. 05-CV-1048 (RMU), Mot. to Stay at 3, 4; *Al-Adahi v. Bush*, No. 05-CV-0280 (GK), Mot. to Stay at 3, 4. No petition for *certiorari*, however, could bear more directly on the decision in *Boumediene* than the petition for *certiorari* in *Boumediene* itself, which was denied by the Supreme Court. Accordingly, there is no reason to ignore the law of the Circuit reflected in *Boumediene* pending the Supreme Court's disposition of other cases.

limitations period ran before he was able to exhaust his habeas arguments in state court. These cases, by contrast, do not involve any temporal bar to a habeas petition that would otherwise be cognizable in court; rather, petitioners seek to maintain their habeas claims in this Court in the face of a statute that says that they may not do so, but that also provides they may pursue DTA petitions in the Court of Appeals, an avenue of relief that petitioners could have pursued at any time since it was created with the enactment of the DTA over one year ago. In any event, in the cases relied on by petitioners the Supreme Court make clear that the authority of a court to enter a stay is constrained by statute. *See*, *e.g.*, *Rhines*, 544 U.S. at 276 ("District courts do ordinarily have authority to issue stays . . . where such a stay would be a proper exercise of discretion. [The Antiterrorism and Effective Death Penalty Act of 1996] does not deprive district courts of that authority, *cf.* 28 U.S.C. § 2254(b)(1)(A) ('An application for a writ of habeas corpus ... shall not be granted unless it appears that ... the applicant has exhausted the remedies available in the courts of the State' (emphasis added)), but it does circumscribe their discretion."). Here, the Court, pursuant to statute, lacks jurisdiction, and these cases must be dismissed.

Petitioners' "stay-and-abey" motions, moreover, make clear that they do not genuinely seek a true stay of these cases. Rather, the "stay-and-abey" relief they seek contemplates that various orders of the Court, including the protective order imposing a counsel access regime[12] and any orders requiring advance notice of any transfer of detainees from Guantanamo, would remain extant and enforceable, effectively imposing Court-ordered obligations where the Court

---

[12] *See In re Guantanamo Detainee Cases*, 344 F. Supp. 2d 174 (D.D.C. Nov. 8, 2004) ("Protective Order"); Order Supplementing and Amending Filing Procedures Contained in November 8, 2004 Amended Protective Order in *In re Guantanamo Detainee Cases*, No. 02-CV-0299, *et al.* (Dec. 13, 2004); Order Addressing Designation Procedures for "Protected Information" in *In re Guantanamo Detainee Cases*, No. 02-CV-0299, *et al.* (Nov. 10, 2004).

has no jurisdiction to act.[13]  Remarkably, one petitioner even asserts that the so-called "stay-and-abey" would permit the Court to impose a prospective injunction regulating medical care provided to hunger-striking detainees.[14]  But the Court of Appeals has made clear that this Court lacks jurisdiction in these cases, so that the "only recourse is to vacate the district courts' decisions [*i.e.*, the prior decisions of Judges Green and Leon] and dismiss the cases for lack of jurisdiction." *Boumediene*. 476 F.3d at 994.  *See also Steel Co.*, 523 U.S. at 94 (" 'Without jurisdiction [a] court cannot proceed at all in any cause.  Jurisdiction is power to declare the law, and when it ceases to exist, the only function remaining to the court is that of announcing the fact and dismissing the cause.' ") (quoting *Ex parte McCardle*, 74 U.S. (7 Wall.) at 514). Petitioners' suggested arrangement to continue the habeas litigation regime that Congress rejected in its enactment of the DTA and MCA is unfounded and without basis in law.[15]

---

[13] *See*, *e.g.*, *Qasim v. Bush*, No. 05-CV-1779 (JDB), Mot. to Stay at 4-5 (protesting any disruption in "status quo" regarding or limiting counsel access); *Al-Ghizzawi v. Bush*, No. 05-CV-2378 (JDB), Mot. to Stay at 5-7 (same) (filed Apr. 10, 2007); *Faraj v. Bush*, No. 05-CV-1490 (PLF), Mot. to Stay at 4-5 (urging maintenance of advance notice of transfer order) (filed Apr. 12, 2007).

[14] *See Al-Adahi v. Bush*, No. 05-CV-0280 (GK), Mot. to Stay at 6-7 (urging Court to grant pending motion to enjoin use of restraint chair in involuntary feeding of hunger-striking detainees).

[15] Of course, certain requirements of this Court's Protective Order, *i.e.*, requirements pertaining to the handling of classified and "protected" information appropriately, retain vitality beyond the required dismissal of these cases.  Paragraph 50 of the Protective Order in these cases provides that "[t]he termination of these proceedings shall not relieve any person or party provided classified information or protected information of his, her, or its obligations under this protective order."  Furthermore, petitioner's counsel explicitly agreed, as a condition for access to such information, that the Protective Order's non-disclosure requirements would survive termination of the litigation and remain forever binding.  *See* 344 F. Supp. 2d 174, ¶ 17 & Exhibit B (for access to classified information, counsel required to sign Memorandum of Understanding that nondisclosure requirements survive litigation); *id.* ¶ 35 & Exhibit C (for access to protected information, counsel required to sign Acknowledgment that nondisclosure requirements survive litigation).  *Cf. United States v. Mine Workers,* 330 U.S. 258, 289-95

To the extent that an issue such as counsel access or any other appropriate matter is to be addressed, it must be addressed in the Court of Appeals in the context of properly filed DTA petitions for review of CSRT determinations. The Court of Appeals must establish its own procedures, based on the procedural rights that Congress provided to detainees in the DTA and appropriate to the nature of the Court of Appeals' review under the DTA. *Cf. Telecomms. Research & Action Ctr. v. FCC*, 750 F.2d 70, 77 (D.C. Cir. 1984) ("By lodging review of agency action in the Court of Appeals, Congress manifested an intent that the appellate court exercise sole jurisdiction over the class of claims covered by the statutory grant of review power."); *id.* at 75, 78-79 (request for relief in district court that might affect Court of Appeals' future, exclusive jurisdiction is subject to the exclusive review of the Court of Appeals). Indeed, issues relating to the scope and terms of an appropriate protective order and counsel access regime already are being addressed in the Court of Appeals in two pending DTA petition cases, *Bismullah v. Gates*, No. 06-1197, and *Parhat v. Gates*, No. 06-1397, with oral argument scheduled for May 15, 2007. Consequently, by seeking to continue in place the protective order that has governed these cases in this Court, petitioners are effectively appealing to this Court from decisions of the Court of

---

(1947) (upholding criminal contempt citation for violation of court order even on the assumption that the court issuing the citation was without jurisdiction over the underlying action *ab initio*); *Gambale v. Deutsche Bank AG*, 377 F.3d 133, 140-41 (2d Cir. 2004) (court's supervisory power to enforce protective order requirements protecting records involved in litigation does not disappear because jurisdiction over the relevant controversy has been lost); *Poliquin v. Garden Way, Inc.*, 989 F.2d 527, 535 (1st Cir. 1993) ("the lubricating effects of the protective order on pre-trial discovery would be lost if the order expired at the end of the case"). But the sensible approach to the protection of classified and "protected" information reflected in these provisions of the Protective Order does not translate into the sort of broad-based order under which these cases would be stayed in name but would continue to be litigated in practice, as petitioners seem to request.

Appeals that have not even been made. That sort of anomalous litigation strategy is, at best, a waste of time and should not be permitted to succeed.

In any event, with respect to counsel access, respondents' request for dismissal does not signal an immediate cut-off of access by counsel to their properly represented detainees. Rather, DoD is permitting counsel visits already approved under the counsel access regime used in this Court during a reasonable period for the wind-up of this District Court litigation and transition of the litigation to the Court of Appeals. Nothing is preventing petitioners from proceeding with the filing of DTA petitions in the Court of Appeals at this time,[16] and once a petition is filed in the Court of Appeals, the Government will be willing to agree to entry, on an interim basis, of the protective order and counsel access regime it has proposed in *Bismullah* and *Parhat,* so that there would be measures in place to govern counsel access after a DTA petition is filed, but before a ruling in *Bismullah* and *Parhat*. Counsel's interim agreement to those measures would be without prejudice to their ability to argue for different protective order terms in the Court of Appeals. In fact, the Court of Appeals in one DTA case already has entered the government's proposed order on an interim basis in order to facilitate counsel access.[17] Accordingly, there is no reason associated with the issue of counsel access that counsels against prompt dismissal of these cases, which would bring this Court's counsel access regime to an end, only to be replaced

---

[16] A DTA petition can be merely a short document that contains the names of the petitioner and respondent(s) and identifies the determination for which review is sought. *See* FED. R. APP. P. 15(a)(2); FED. R. APP. P. Appendix, Form 3. The DTA petition is simply a case-initiating document; the merits of the case are addressed in the parties' later-filed merits briefs.

[17] *See Madni v. Gates*, No. 07-1083 (D.C. Cir.), Order (filed Apr. 16, 2007).

virtually immediately by a counsel access regime entered, on an interim basis or otherwise, by the Court of Appeals, as appropriate.

Thus, petitioners' desire for the continuation of these cases in order to obtain the benefit of various District Court orders provides no legitimate or legally appropriate basis to decline to dismiss the cases, as required by the MCA and the law of the Circuit, or for granting petitioners' requested "stay-and-abey" relief.

* * *

For all of the foregoing reasons, the cases involving detainees currently detained at Guantanamo must be dismissed.

## II.    THE CASES OF PETITIONERS WHO WERE DETERMINED TO BE ENEMY COMBATANTS, BUT HAVE BEEN RELEASED FROM UNITED STATES CUSTODY, SHOULD ALSO BE DISMISSED.

A number of petitioners in the above-captioned cases were previously determined by DoD to be enemy combatants, but the United States subsequently relinquished custody of them. *See* Exhibit B; *compare* Exhibit B *with* Second Hecker Decl. ¶¶ 2-3.  These petitioners' claims also should be dismissed.

Release from United States' custody usually resolves the controversy raised by a habeas petition because "the traditional function of the writ [of habeas corpus] is to secure release from illegal custody." *Preiser v. Rodriguez*, 411 U.S. 475, 484 (1973).  Thus, when the United States released petitioners from its custody, the petitioners effectively received all the relief they could seek through habeas, and their cases became moot.[18]  *See Qassim v. Bush*, 466 F.3d 1073,

_____

[18] In prior submissions to the Court in various cases in connection with oppositions to motions for advance notice of transfer of detainees from Guantanamo, respondents have made clear that in all cases in which a Guantanamo detainee is transferred to the control of another government, the detainee is transferred entirely to the custody and control of the other

1076-78 (D.C. Cir. 2006) (per curiam) (granting emergency motion to dismiss because petitioners' habeas petition was rendered moot when petitioners were released from Guantanamo to Albania); *see also Almurbati v. Bush*, 366 F. Supp. 2d 72, 80 (D.D.C. 2005) (Walton, J.) (denying request for advance notice of transfer and stating, "[O]nce the respondents release the petitioners from United States custody . . . they will have obtained the result requested [through habeas] and at that point there will be no further need for this Court to maintain jurisdiction."); *Al-Anazi v. Bush*, 370 F. Supp. 2d 188, 198 (D.D.C. 2005) (Bates, J.) (denying request for advance notice of transfer and stating, "Every habeas petition, including this one, is ultimately about obtaining release from detention, and where, as here, the United States will relinquish custody of the detainee to the home government there is nothing more the Court could provide to petitioners.") (citation omitted).[19]   In these cases, the habeas petitions seek only declaratory and equitable relief aimed at petitioners' then-detention at Guantanamo by U.S. officials.  Such

---

government; once transferred, the individual is no longer in the custody or control of the United States.  *See* Declaration of then-Deputy Assistant Secretary of Defense for Detainee Affairs Matthew C. Waxman ¶ 5 (copy attached as Exhibit F).  (Although Mr. Waxman has left office, the policies and practices set forth in his prior declaration remain in effect and are applicable.) Thus, any detention of such an individual following his transfer from Guantanamo is by the foreign government pursuant to its own laws and not on behalf of the United States, *id.*, and cannot serve as a basis for preventing a habeas petition against respondents from becoming moot.  Indeed, repercussions flowing from independent acts by foreign sovereigns would not establish a case or controversy preventing mootness.  *See Greater Tampa Chamber of Commerce v. Goldschmidt*, 627 F.2d 258, 263 (D.C. Cir. 1980) (holding that a challenge against an executive agreement was not a justiciable case or controversy in part because redress of the plaintiffs' alleged injuries would depend on the independent response of the United Kingdom).

[19] The decision of the Court of Appeals in *Omar v. Harvey*, 479 F. 3d 1 (D.C. Cir. 2007), *pet. for reh'g filed*, is entirely distinguishable, as it concerned not only issues of the authority of a court prior to the transfer of a habeas petitioner out of custody to another sovereign country, but also a petitioner who was an American citizen with respect to whom the withdrawal of jurisdiction reflected in the MCA and *Boumediene* did not apply.

claims are now moot.[20]  *See Qassim*, 466 F.3d at 1078 (equitable claims do not survive release from incarceration).

In any event, these petitioners' cases also should be dismissed because jurisdiction is precluded under the MCA.  When these petitions were filed, they challenged the alleged detention of individuals who were "determined by the United States to have been properly detained as an enemy combatant or [were] awaiting such a determination." MCA § 7(a); *see* Second Hecker Decl. ¶¶ 2-3.  Pursuant to the MCA and the DTA, therefore, the Court lacks jurisdiction over the petitions as-filed, regardless of the subsequent release of petitioners.[21] Moreover, § 7(a) of the MCA continues to bar judicial consideration of any grievance "relating to any aspect of the detention, transfer, treatment, trial, or conditions of confinement," of an alien who "was detained" as an enemy combatant.[22]  The Court, therefore, lacks jurisdiction over the

_____

[20] *See also Scott v. Dist. of Columbia*, 139 F.3d 940, 941 (D.C. Cir. 1998) ("Normally, a prisoner's transfer or release from a prison moots any claim he might have for equitable relief arising out of the conditions of his confinement in that prison."); *Lesesne ex rel. B.F. v. Dist. of Columbia*, 447 F.3d 828, 832 (D.C. Cir. 2006) (rejecting view that a request for declaratory relief, accompanied by a "boilerplate request for 'any other relief the Court deems just,'" is "sufficient to forestall mootness").

[21] As the Supreme Court has repeatedly instructed, "subject-matter jurisdiction turns on the facts upon filing." *Keene Corp. v. United States*, 508 U.S. 200, 207 (1993) (*quoted in Dole Food Co. v. Patrickson*, 538 U.S. 468, 478 (2003)); *see also Newman-Green, Inc. v. Alfonzo-Larrain*, 490 U.S. 826, 830 (1989) ("The existence of federal jurisdiction ordinarily depends on the facts as they exist when the complaint is filed.") (*quoted in Lujan v. Defenders of Wildlife*, 504 U.S. 555, 569 n.4 (1992)).

[22] Jurisdiction is lacking for the additional reason that any challenge to a detainee's status as an enemy combatant rests exclusively in the Court of Appeals.  *See* DTA § 1005(e)(2)-(3); *supra* note 2.  Notably, that exclusive jurisdiction of the Court of Appeals to review an enemy combatant determination under the DTA "cease[s] upon release of such alien from custody of the Department of Defense."  DTA § 1005(e)(2)(D).  Thus, Congress clearly has withdrawn jurisdiction over the claims of these released petitioners.

cases of enemy combatant petitioners who once were detained at Guantanamo, but have since

been released, and those cases should be dismissed.

## III.    THE CASES OF PETITIONERS WHO WERE DETERMINED TO BE NO LONGER ENEMY COMBATANTS AND HAVE BEEN RELEASED FROM UNITED STATES CUSTODY SHOULD ALSO BE DISMISSED.

A small number of petitioners in the above-captioned cases were previously determined

by DoD to be "no longer enemy combatants" ("NLECs"), *i.e.*, to no longer meet the criteria for

enemy combatant status.  *See* Exhibit C; *compare* Exhibit C *with* Second Hecker Decl. ¶¶ 2-3.

These petitioners' claims also should be dismissed.  As discussed *supra* § II, when the United

States released petitioners from its custody, the petitioners received all the relief they could seek

through habeas, and their cases became moot.  *See Qassim v. Bush*, 466 F.3d 1073, 1076-78

(D.C. Cir. 2006) (per curiam) (granting emergency motion to dismiss because petitioners' habeas

petition was rendered moot when petitioners, who were detainees *who had been determined to*

*be NLECs*, were released from Guantanamo to Albania and petitioners could not demonstrate

concrete and redressable collateral consequences).  Accordingly, these now-released NLECs'

cases should be dismissed.[23]

---

[23] The case, *Muhammed v. Bush*, No. 05-CV-2087 (RMC), involving a now-released NLEC can be dismissed on the additional ground that petitioner never responded to the Court's order that he show cause why his case was not moot in light of his release.  *See Muhammed*, Minute Order (filed Dec. 7, 2006) (requiring petitioner to show cause by Dec. 21, 2006, why case should not be dismissed as moot in light of petitioner's release); *compare Belmar v. Bush*, No. 04-CV-1897 (RMC), Memo. Op. & Order (filed May 24, 2005) (dismissing as moot Guantanamo detainee's case where petitioner failed to respond to order to show cause why case should not be dismissed as moot in light of petitioner's transfer from U.S. custody).

## CONCLUSION

For the foregoing reasons, the Court should dismiss the above-captioned cases.


Dated: April 19, 2007                              Respectfully submitted,

                                                   PETER D. KEISLER
                                                   Assistant Attorney General

                                                   DOUGLAS N. LETTER
                                                   Terrorism Litigation Counsel


                                                   ___/s/ *Terry M. Henry*_____
                                                   JOSEPH H. HUNT (D.C. Bar No. 431134)
                                                   VINCENT M. GARVEY (D.C. Bar No. 127191)
                                                   JUDRY L. SUBAR (D.C. Bar 347518)
                                                   TERRY M. HENRY
                                                   JEAN LIN
                                                   JAMES J. SCHWARTZ
                                                   ROBERT J. KATERBERG
                                                   NICHOLAS J. PATTERSON
                                                   ANDREW I. WARDEN
                                                   EDWARD H. WHITE
                                                   NICHOLAS A. OLDHAM
                                                   JAMES C. LUH
                                                   Attorneys
                                                   United States Department of Justice
                                                   Civil Division, Federal Programs Branch
                                                   20 Massachusetts Ave., N.W.
                                                   Washington, DC  20530
                                                   Tel:  (202) 514-4107
                                                   Fax:  (202) 616-8470

                                                   Attorneys for Respondents

- 15 -

# EXHIBIT A

Second Declaration of Karen L. Hecker

Karen L. Hecker hereby declares, pursuant to 28 U.S.C. §1746, as follows:

1. I am an Associate Deputy General Counsel in the Office of General Counsel of the United States Department of Defense (DoD). In that capacity, I am responsible for, among other things, overseeing litigation involving individuals detained by the DoD at Guantanamo Bay. The statements in this declaration are based upon my personal knowledge and information obtained by me in the course of my official duties.

2. By regulation, all individuals detained at Guantanamo Bay by DoD must receive the opportunity to contest their enemy combatant status at a Combatant Status Review Tribunal ("CSRT"). *See* http://www.defenselink.mil/news/Aug2006/d20060809CSRTProcedures.pdf . Between August 2004 and March 2005, DoD conducted CSRTs for the 558 individuals detained by DoD at Guantanamo. On April 19, 2006, DOD published a list of all Guantanamo detainees who had gone through the complete CSRT process. *See* Exhibit 1 and http://www.dod.mil/pubs/foi/detainees/ .

3. The CSRT process for a detainee results in a determination that the detainee is classified as either an "enemy combatant" or "no longer an enemy combatant." Of the 558 individuals who went through the complete CSRT process, 38 were determined to no longer meet the definition of enemy combatant. None of the individuals determined to no longer meet the definition of enemy combatant remain detained at Guantanamo.

4. On May 15, 2006, DoD also published a list of all 759 individuals who had ever been detained by the DoD at Guantanamo since the facility opened in January 2002. *See* Exhibit 2 and http://www.dod.mil/pubs/foi/detainees/ . The 201 detainees who are on this list but not on the CSRT list departed Guantanamo before a CSRT was conducted for them.

5. By the completion of the CSRT process in March 2005, all individuals then detained by DoD at Guantanamo had received a CSRT. Since that time, fifteen new detainees have been transferred to DoD control at Guantanamo, beginning in September 2006. DoD is in the process of preparing for these individuals' CSRTs, or their CSRTs are currently underway.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on April 17, 2007.

*Karen L. Hecker*

Karen L. Hecker

# EXHIBIT 1

List of detainees who went through complete CSRT process
(All detainees who went through Round 1 of ARB process are also found on this list)

|  | Short ISN | Name | Citizenship |
|---|---|---|---|
| 1 | 002 | HICKS, DAVID MICHAEL | Australia |
| 2 | 003 | RUHANI, GHOLAM | Afghanistan |
| 3 | 004 | WASIQ, ABDUL HAQ | Afghanistan |
| 4 | 005 | AL MATRAFI, ABDALLAH AIZA | Saudi Arabia |
| 5 | 006 | NOORI, MULLAH NORULLAH | Afghanistan |
| 6 | 007 | FAZL, MULLAH MOHAMMAD | Afghanistan |
| 7 | 008 | RASOUL, ABDULLAH GULAM | Afghanistan |
| 8 | 010 | SATTAR, ABDUL | Pakistan |
| 9 | 013 | MOHAMED, FAHED NASSER | Saudi Arabia |
| 10 | 015 | UL SHAH, ZIA | Pakistan |
| 11 | 017 | KHAN, MUHAMMED IJAZ | Pakistan |
| 12 | 022 | HAMIDUVA, SHAKHRUKH | Uzbekistan |
| 13 | 024 | ABASSI, FEROZ ALI | U.K. |
| 14 | 025 | AL JOUDI, MAJEED ABDULLAH | Saudi Arabia |
| 15 | 026 | GHAZI, FAHED ABDULLAH AHMAD | Yemen |
| 16 | 027 | UTHMAN, UTHMAN ABDUL RAHIM MOHAMMED | Yemen |
| 17 | 028 | AL ALAWI, MUAZ HAMZA AHMAD | Yemen |
| 18 | 029 | AL ANSI, MUHAMMAD AHMAD ABDALLAH | Yemen |
| 19 | 030 | AL HIKIMI, AHMED UMAR ABDULLAH | Yemen |
| 20 | 031 | ABD AL MUJAHID, MAHMOUD ABD AL AZIZ | Yemen |
| 21 | 032 | AHMED, FARUQ ALI | Yemen |
| 22 | 033 | AL EDAH, MOHAMMED AHMAD SAID | Yemen |
| 23 | 034 | AL YAFI, AL KHADR ABDALLAH MUHAMMED | Yemen |
| 24 | 035 | QADER IDRIS, IDRIS AHMED ABDU | Yemen |
| 25 | 036 | IDRIS, IBRAHIM OTHMAN IBRAHIM | Yemen |
| 26 | 037 | ABD AL WAHAB, ABD AL MALIK | Yemen |
| 27 | 038 | AL YAZIDI, RIDAH BIN SALEH | Tunisia |
| 28 | 039 | AL BAHLUL, ALI HAMZA AHMED SULEIMAN | Yemen |
| 29 | 040 | AL MUDHAFFARI, ABDEL QADIR HUSSEIN | Yemen |
| 30 | 041 | AHMAD, MAJID MAHMUD ABDU | Yemen |
| 31 | 042 | SHALABI, ABDUL RAHMAN | Saudi Arabia |
| 32 | 043 | MOQBEL, SAMIR NAJI AL HASAN | Yemen |
| 33 | 044 | ABU GHANIM, MOHAMMED RAJAB SADIQ | Yemen |
| 34 | 045 | AL RAHIZI, ALI AHMAD MUHAMMAD | Yemen |
| 35 | 046 | ABDALLAH, SAYF BIN | Tunisia |
| 36 | 048 | ALHAMIRI, ABDULAH | UAE |
| 37 | 049 | AL AASMI, ASSEM MATRUQ MOHAMMAD | Saudi Arabia |
| 38 | 050 | AL HUSAYN, ZAID MUHAMAMD SA'AD | Jordan |
| 39 | 051 | BARAYAN, MAJID AL | Saudi Arabia |
| 40 | 052 | AL MURBATI, ISSA ALI ABDULLAH | Bahrain |
| 41 | 053 | AL MAHAYAWI, SAUD DAKHIL ALLAH MUSLIH | Saudi Arabia |
| 42 | 054 | AL QOSI, IBRAHIM AHMED MAHMOUD | Sudan |
| 43 | 055 | AL ZAYLA, MUHAMMED YAHIA MOSIN | Saudi Arabia |
| 44 | 057 | AL HARBI, SALIM SULIMAN | Saudi Arabia |
| 45 | 058 | AL WAHAB, MUSA ABED | Saudi Arabia |
| 46 | 059 | AL UWAYDHA, SULTAN AHMED DIRDEER MUSA | Saudi Arabia |
| 47 | 060 | AL WADI, ADIL KAMIL ABDULLAH | Bahrain |
| 48 | 061 | KARNAZ, MURAT | Turkey |
| 49 | 062 | AL JUHANI, MUHAMAD NAJI SUBHI | Saudi Arabia |
| 50 | 063 | AL QAHTANI, MUHAMMAD MANI AHMED AL SHAL LAN | Saudi Arabia |
| 51 | 064 | SEBAII, ABDEL HADI MOHAMMED BADAN AL SEBAII | Saudi Arabia |
| 52 | 065 | AMIN, OMAR RAJAB | Kuwait |

(All detainees who went through Round 1 of ARB process are also found on this list)

| | Short ISN | Name | Citizenship |
|---|---|---|---|
| 53 | 066 | AL SULAMI, YAHYA SAMIL AL SUWAYMIL | Saudi Arabia |
| 54 | 067 | AL TAMINI, ABD AL RAZZAQ ABDALLAH IBRAHIM | Saudi Arabia |
| 55 | 068 | AL BAWARDI, KHALID SAUD ABD AL RAHMAN | Saudi Arabia |
| 56 | 069 | ISMAIL, SADEQ MUHAMMAD SA ID | Yemen |
| 57 | 070 | HOUARI, ABDUL RAHAM | Algeria |
| 58 | 072 | IKASSRIN, LAACIN | Morocco |
| 59 | 073 | NUR, YUSIF KHALIL ABDALLAH | Saudi Arabia |
| 60 | 074 | AL RASHID, MESH ARSAD | Saudi Arabia |
| 61 | 075 | LAHASSIHI, NAJEB | Morocco |
| 62 | 076 | ((SHARIPOV)), RUKNIDDIN FAYZIDDINOVICH | Tajikistan |
| 63 | 077 | FAZROLLAH, MEHRABANB | Tajikistan |
| 64 | 078 | AL HANASHI, MOHAMMAD AHMED ABDULLAH SALEH | Yemen |
| 65 | 079 | AL HARAZI, FAHED | Saudi Arabia |
| 66 | 081 | ALI, WALID MOHAMMAD HAJ MOHAMMAD | Sudan |
| 67 | 084 | BATAYEV, ILKHAM TURDBYAVICH | Uzbekistan |
| 68 | 088 | AWAD, WAQAS MOHAMMED ALI | Yemen |
| 69 | 089 | TSIRADZHO, POOLAD T | Azerbaijan |
| 70 | 090 | (VAKHIDOV) SOBIT (ABDUMUKIT) VALIKHONOVICH | Tajikistan |
| 71 | 091 | AL SALEH, ABDUL | Yemen |
| 72 | 093 | AL ZAHRANI, YASSER TALAL | Saudi Arabia |
| 73 | 094 | AL SEHLI, IBRAHIM DAIF ALLAH NEMAN | Saudi Arabia |
| 74 | 095 | AHMED, ABDUL RAHMAN UTHMAN | Saudi Arabia |
| 75 | 096 | AL UTAYBI, MUHAMMAD SURUR DAKHILALLAH | Saudi Arabia |
| 76 | 102 | MOHAMMED, NAG | China |
| 77 | 103 | MAHMUD, ARKIN | China |
| 78 | 105 | ALI, ADNAN MOHAMMED | Saudi Arabia |
| 79 | 108 | ALIZA, ABDUL RAUF | Afghanistan |
| 80 | 109 | AL RABIESH, YUSEF ABDULLAH SALEH | Saudi Arabia |
| 81 | 111 | TAYEEA, ALI ABDUL MOTALIB AWAYD HASSAN AL | Iraq |
| 82 | 112 | AL KHALDI, ABDUL AZIZ SAAD | Saudi Arabia |
| 83 | 114 | AL SHIHRI, YUSSEF MOHAMMED MUBARAK | Saudi Arabia |
| 84 | 115 | SALEH NASER, ABDUL RAHMAN MOHAMED | Yemen |
| 85 | 117 | AL WARAFI, MUKTAR YAHYA NAJEE | Yemen |
| 86 | 118 | KAHM, ABDUL RAHMAN ABDULLAH MOHAMED JUMA | Afghanistan |
| 87 | 120 | RASOOL, HABIB | Afghanistan |
| 88 | 121 | MOHAMMED, SALMAN SAAD AL KHADI | Saudi Arabia |
| 89 | 122 | AL ATABI, BIJAD THIF ALLAH | Saudi Arabia |
| 90 | 123 | HASSAN, MUHAMMAD HUSSEIN ALI | Morocco |
| 91 | 126 | SAID, SALAM ABDULLAH | Saudi Arabia |
| 92 | 128 | AL BIHANI, GHALEB NASSAR | Yemen |
| 93 | 129 | AL-MARWA'I, TOUFIG SABER MUHAMMAD | Yemen |
| 94 | 130 | SULTAN, FAHA | Saudi Arabia |
| 95 | 131 | BEN KEND, SALEM AHMED | Yemen |
| 96 | 132 | AL SHIHRI, ABD AL SALAM GHAYTAN MURAYYIF AL ZAYDA | Saudi Arabia |
| 97 | 142 | FAZALDAD | Pakistan |
| 98 | 148 | BIN HAMIDA, ADIL MABROUK | Tunisia |
| 99 | 149 | HAMDAN, SALIM AHMED SALIM | Yemen |
| 100 | 150 | BOUJAADIA, SAID | Morocco |
| 101 | 151 | HASHEM, MUBARAK HUSSAIN BIN ABUL | Bangladesh |
| 102 | 152 | AL KHALAQI, ASIM THAHIT ABDULLAH | Yemen |
| 103 | 153 | SULEIMAN, FAYIZ AHMAD YAHIA | Yemen |
| 104 | 154 | AL AWFI, MAZIN SALIH MUSAID | Saudi Arabia |
| 105 | 155 | AL HUBAYSHI, KHALID SULAYMANJAYDH | Saudi Arabia |

List of detainees who went through complete CSRT process
(All detainees who went through Round 1 of ARB process are also found on this list)

| | Short ISN | Name | Citizenship |
|---|---|---|---|
| 106 | 156 | ABD AL RAHMAN ABD, ALLAL AB ALJALLIL | Yemen |
| 107 | 157 | AL MALKI, SAED KHATEM | Saudi Arabia |
| 108 | 158 | AL HARBI, MAJID ABDALLAH HUSAYN MUHAMMAD AL SAM | Saudi Arabia |
| 109 | 159 | AL NOAIMI, ABDULLAH | Bahrain |
| 110 | 160 | BEN MOUJAN, MUHAMMAD | Morocco |
| 111 | 162 | AL TAYS, ALI HUSAYN ABDULLAH | Yemen |
| 112 | 163 | AL QADASI, KHALID ABD JAL JABBAR MUHAMMAD JUTHMA | Yemen |
| 113 | 165 | AL BUSAYSS, ADIL SAID AL HAJ OBEID | Yemen |
| 114 | 167 | AL RAIMI, ALI YAHYA MAHDI | Yemen |
| 115 | 168 | SHAHEEN, MUHAMMED IBN ARFAN | Tunisia |
| 116 | 170 | MASUD, SHARAF AHMAD MUHAMMAD | Yemen |
| 117 | 171 | ALAHDAL, ABU BAKR IBN ALI MUHHAMMAD | Yemen |
| 118 | 172 | MOHAMMED, ALI MUHAMMED NASIR | Saudi Arabia |
| 119 | 173 | KHALID, RIDOUANE | France |
| 120 | 174 | SLITI, HISHAM BIN ALI BIN AMOR | West Bank |
| 121 | 175 | SAID, HASSAN MUJAMMA RABAI | Algeria |
| 122 | 176 | AL QURAYSHI, MAJID AYDHA MUHAMMAD | Saudi Arabia |
| 123 | 177 | AL JUTAYLI, FAHD SALIH SULAYMAN | Saudi Arabia |
| 124 | 178 | BAADA, TAREQ ALI ABDULLAH AHMED | Yemen |
| 125 | 179 | AL JUAID, ABDUL RAHMAN OWAID MOHAMMAD | Saudi Arabia |
| 126 | 181 | AL SHIMRI, MAJI AFAS RADHI | Saudi Arabia |
| 127 | 182 | AL JABRI, BANDAR AHMAD MUBARAK | Saudi Arabia |
| 128 | 183 | AL JAYFI, ISSAM HAMID AL BIN ALI | Yemen |
| 129 | 184 | AL OMAIRAH, OTHMAN AHMED OTHMAN | Yemen |
| 130 | 185 | TURKI MASH AWI ZAYID AL ASIRI | Saudi Arabia |
| 131 | 186 | BALKHAIR, RASHED AWAD KHALAF | Saudi Arabia |
| 132 | 187 | MAKRAM, MURTADHA AL SAID | Saudi Arabia |
| 133 | 188 | AL FAYFI, JABIR JUBRAN | Saudi Arabia |
| 134 | 189 | GHEREBY, SALEM ABDUL SALEM | Libya |
| 135 | 190 | AL MISHAD, SHARIF FATI ALI | Egypt |
| 136 | 191 | JAID AL KHATHAMI, SALEH ALI | Saudi Arabia |
| 137 | 192 | ARBAYSH, IBRAHIMJ SULAYMAN MUHAMMAD | Saudi Arabia |
| 138 | 193 | MOQBILL, MUHSIN MUHAMMAD MUSHEEN | Yemen |
| 139 | 194 | MUHAMMAD ABD ALLAH MANSUR AL FUTURI | Libya |
| 140 | 195 | AL SHUMRANI, MOHAMMAD AL RAHMAN | Saudi Arabia |
| 141 | 196 | MUSA BIN ALI BIN SAID AL AMRI | Saudi Arabia |
| 142 | 197 | SHOKURI, YUNIS ABDURRAHMAN | Morocco |
| 143 | 198 | AL ASADI, MOHAMMED AHMED ALI | Yemen |
| 144 | 199 | AL AMRI, ABDUL RAHMAN MA ATH THAFIR | Saudi Arabia |
| 145 | 200 | QAHTANI, SAID MUHAMMAD HUSYAN | Saudi Arabia |
| 146 | 201 | TOURSON, AHMAD | China |
| 147 | 202 | BIN ATEF, MAHMMOUD OMAR MOHAMMED | Yemen |
| 148 | 204 | AL ZAHRANI, SAID IBRAHIM RAMZI | Saudi Arabia |
| 149 | 205 | AMTIRI, NASSER NAJIRI | Kuwait |
| 150 | 206 | ABDEL AZIZ, ABDULLAH MUHAMMED | Saudi Arabia |
| 151 | 207 | ALHABIRI, MISHAL AWAD SAYAF | Saudi Arabia |
| 152 | 208 | SALEHOVE, MAROOF SALEEMOVICH | Tajikistan |
| 153 | 213 | AL HAMEYDANI, KHALID BIN ABDULLAH MISHAL THAMER | Kuwait |
| 154 | 214 | AL KURASH, MUHAMMAD ABD AL RAHMAN | Saudi Arabia |
| 155 | 215 | AL SHARIF, FAHD UMR ABD AL MAJID | Saudi Arabia |
| 156 | 216 | AL KABI, JAMIL ALI | Saudi Arabia |
| 157 | 217 | AL SHAMMERI, ABD AL AZIZ SAYER UWAIN | Kuwait |
| 158 | 218 | AL FOUZAN, FAHD MUHAMMED ABDULLAH | Saudi Arabia |

3

List of detainees who went through complete CSRT process
(All detainees who went through Round 1 of ARB process are also found on this list)

| | Short ISN | Name | Citizenship |
|---|---|---|---|
| 159 | 219 | RAZAK, ABDUL | China |
| 160 | 220 | AL AJMI, ABDALLAH SALEH ALI | Kuwait |
| 161 | 221 | SALIH, ALI MOHSEN | Yemen |
| 162 | 222 | AL KUNDUZI, UMAR ABDULLAH | Afghanistan |
| 163 | 223 | SULAYMAN, ABDUL RAHMAN ABDUL ABU GHIYTH | Yemen |
| 164 | 224 | MUHAMMAD, ABD AL RAHMAN ABDULLAH ALI | Yemen |
| 165 | 225 | AL SHULAN, HANI ABDUL MUSLIH | Yemen |
| 166 | 226 | AL NURR, ANWAR | Saudi Arabia |
| 167 | 227 | AL BALUSHI, SALAH ABDUL RASUL ALI ABDUL RAHMAN | Bahrain |
| 168 | 228 | KAMEL, ABDULLAH KAMEL ABUDALLAH | Kuwait |
| 169 | 229 | AL DAIHANI, MOHAMMED FENAITEL MOHAMED | Kuwait |
| 170 | 230 | HUMUD DAKHIL HUMUD SA'ID AL-((JAD'AN | Saudi Arabia |
| 171 | 231 | AL SHARAKH, ABDULHADI ABDALLAH IBRAHIM | Saudi Arabia |
| 172 | 232 | AL AWDA, FOUZI KHALID ABDULLAH | Kuwait |
| 173 | 233 | SALIH, ABDUL AL RAZZAQ MUHAMMAD | Yemen |
| 174 | 234 | AL ZAHARNI, KHALID MOHAMMED | Saudi Arabia |
| 175 | 235 | JARABH, SAEED AHMED MOHAMMED ABDULLAH SAREM | Yemen |
| 176 | 236 | MUSTAFA, KHALED BEN | France |
| 177 | 237 | SOULEIMANI LAALAMI, MOHAMMED | Morocco |
| 178 | 238 | HADJARAB, NABIL | Algeria |
| 179 | 239 | AMI, SHAKIR ABDURAHIM MOHAMED | Saudi Arabia |
| 180 | 240 | AL SHABLI, ABDULLAH YAHIA YOUSF | Saudi Arabia |
| 181 | 242 | QASIM, KHALED | Yemen |
| 182 | 243 | AL UTAYBI, ABDULLAH ALI | Saudi Arabia |
| 183 | 244 | NASIR, ABDUL LATIF | Morocco |
| 184 | 245 | AL SILM HAJI HAJJAJ AWWAD AL HAJJAJI | Saudi Arabia |
| 185 | 246 | AL KHALIFA, SHEIKH SALMAN EBRAHIM MOHAMED ALI | Bahrain |
| 186 | 248 | AL OSHAN, SALEH ABDALL | Saudi Arabia |
| 187 | 249 | AL HAMIRI, MOHAMMED ABDULLAH | Yemen |
| 188 | 250 | ANVAR, HASSAN | China |
| 189 | 251 | BIN SALEM, MUHHAMMAD SAID | Yemen |
| 190 | 252 | BASARDAH, YASIM MUHAMMED | Yemen |
| 191 | 253 | AL ANSARI, FARIS MUSLIM | Afghanistan |
| 192 | 254 | KHENAINA, MUHAMMAD ALI HUSSEIN | Yemen |
| 193 | 255 | HATIM, SAID MUHAMMED SALIH | Yemen |
| 194 | 256 | AL RADAI, RIYAD ATIQ ALI ABDU AL HAJ | Yemen |
| 195 | 257 | ABDULAYEV, OMAR HAMZAYAVICH | Tajikistan |
| 196 | 258 | IBRAHIM, NAYIF ABDALLAH IBRAHIM | Saudi Arabia |
| 197 | 259 | HINTIF, FADIL HUSAYN SALIH | Yemen |
| 198 | 260 | ADIL, AHMED | China |
| 199 | 261 | AL DOSARI, JUMA MOHAMMED ABDUL LATIF | Bahrain |
| 200 | 262 | AL WAFTI, ABDULLAH ABD AL MU'IN | Saudi Arabia |
| 201 | 263 | SULTAN, ASHRAF SALIM ABD AL SALAM | Libya |
| 202 | 264 | AL BADDAH, ABDUL AZIZ ABDUL RAHMAN ABDUL AZIZ | Saudi Arabia |
| 203 | 265 | AL HARBI, TARIQE SHALLAH HASSAN | Saudi Arabia |
| 204 | 266 | ABDALLAH MUHAMMAD SALIH AL GHANIMI | Saudi Arabia |
| 205 | 268 | AL HATAYBI, ABDUL RAHMAN NASHI BADI | Saudi Arabia |
| 206 | 269 | MUHAMMAD HAMID AL QARANI | Chad |
| 207 | 270 | ZEMMORI, MOSA ZI | Belgium |
| 208 | 271 | AL NASIR, IBRAHIM MUHAMMED IBRAHIM | Saudi Arabia |
| 209 | 272 | AL BAHUTH, ZIYAD SALIH MUHAMMAD | Saudi Arabia |
| 210 | 273 | AL NASIR, ABD AL AZIZ MUHAMMAD IBRAHIM | Saudi Arabia |
| 211 | 274 | AL SAMIRI, BADER AL BAKRI | Saudi Arabia |

|  | Short ISN | Name | Citizenship |
|---|---|---|---|
| 212 | 275 | ABBAS, YUSEF | China |
| 213 | 276 | BASIT, AKHDAR QASEM | China |
| 214 | 277 | MAHNUT, BAHTIYAR | China |
| 215 | 278 | MAMUT, ABDUL HELIL | China |
| 216 | 279 | AYUB, HAJI MOHAMMED | China |
| 217 | 280 | KHALIK, SAIDULLAH | China |
| 218 | 281 | ABDUL RAHMAN, ABDUL GHAPPAR | China |
| 219 | 282 | ABDULGHUPUR, HAJIAKBAR | China |
| 220 | 283 | QASIM, ABU BAKR | China |
| 221 | 284 | AL QADIR, MOHAMMED ABD AL | Algeria |
| 222 | 285 | ABDULQADIRAKHUN, ABDULLAH | China |
| 223 | 286 | JAHDARI, ZIAD SAID FARG | Saudi Arabia |
| 224 | 287 | ALLAITHY, SAMI ABDUL AZIZ SALIM | Egypt |
| 225 | 288 | SAYAB, MUTIJ SADIZ AHMAD | Algeria |
| 226 | 289 | ABDUREHIM, DAWUT | China |
| 227 | 290 | BEL BACHA, AHMED BIN SALEH | Algeria |
| 228 | 292 | FEGHOUL, ABDULLI | Algeria |
| 229 | 293 | ABDULHEHIM, ADEL | China |
| 230 | 295 | ABDULAHAT, EMAM | China |
| 231 | 296 | SEN, MESUT | Belgium |
| 232 | 298 | UYAR, SALIH | Turkey |
| 233 | 299 | RAZA, ABID | Pakistan |
| 234 | 301 | HAFEZ, KHALIL RAHMAN | Pakistan |
| 235 | 306 | ZAEEF, ABDUL SALAM | Afghanistan |
| 236 | 307 | KHANTUMANI, ABD AL NASIR MUHAMMAD ABD AL QADIR | Syria |
| 237 | 308 | AL NUSAYRI, ADIL UQLA HASSAN | Saudi Arabia |
| 238 | 309 | ABD AL SATTAR, MUIEEN A DEEN JAMAL A DEEN ABD AL | U.A.E. |
| 239 | 310 | AMEZIANE, DJAMEL SAIID ALI | Algeria |
| 240 | 311 | FARHI, SAIID | Algeria |
| 241 | 312 | KHANTUMANI, MUHAMMAD ABD AL NASIR MUHAMMAD | Syria |
| 242 | 317 | DOKHAN, MOAMMAR BADAWI | Syria |
| 243 | 318 | AL TAIBI, RAMI BIN SAID | Saudi Arabia |
| 244 | 319 | SEBAI, MOHAMMED JAYED | Saudi Arabia |
| 245 | 320 | PARHAT, HOZAIFA | China |
| 246 | 321 | SAID KUMAN, AHMED YASLAM | Yemen |
| 247 | 322 | AL BARAKAT, KHALID HASSAN HUSAYN | Saudi Arabia |
| 248 | 324 | AL SABRI, MASHUR ABDALLAH MUQBIL AHMED | Yemen |
| 249 | 326 | AJAM, AHMED ADNAN MUHAMMAD | Syria |
| 250 | 327 | SHAABAN, ALI HUSEIN MUHAMMAD | Syria |
| 251 | 328 | MOHAMED, AHMED | China |
| 252 | 329 | FARAJ, ABD AL HADIO OMAR MAHMOUD | Syria |
| 253 | 330 | MOUHAMMAD, MAASOUM ABDAH | Syria |
| 254 | 331 | AL SHURFA, OHMED AHMED MAHAMOUD | Saudi Arabia |
| 255 | 332 | AL TAYABI, ABDULLAH | Saudi Arabia |
| 256 | 333 | AL HARBI, MOHAMED ATIQ AWAYD | Saudi Arabia |
| 257 | 334 | AL MARRI, JARALLA SALEH MOHAMMED KAHLA | Qatar |
| 258 | 335 | MOHAMMED, KAHLID SAAD | Saudi Arabia |
| 259 | 336 | AL FRIH, MAJED HAMAD | Saudi Arabia |
| 260 | 337 | AL BIDNA, SA AD IBRAHAM SA AD | Saudi Arabia |
| 261 | 338 | WASIM | Saudi Arabia |
| 262 | 339 | AL MORGHI, KHALID ABDALLAH ABDEL RAHMAN | Saudi Arabia |
| 263 | 340 | AL DUBAIKEY, BESSAM MUHAMMED SALEH | Saudi Arabia |
| 264 | 341 | AL FARHA, SAID ALI | Saudi Arabia |

Case 1:05-cv-01220-RMU Document 44-7 Filed 04/28/2007 Page 34 of 86
List of detainees who went through complete CSR process
(All detainees who went through Round 1 of ARB process are also found on this list)

|     | Short ISN | Name | Citizenship |
|-----|-----------|------|-------------|
| 265 | 342 | AL QURBI, MOHAMMED MUBAREK SALAH | Saudi Arabia |
| 266 | 343 | AL RUSHAYDAN, ABDALLAH IBRAHIM | Saudi Arabia |
| 267 | 344 | QA ID, RASHID ABD AL MUSLIH QA ID AL | Saudi Arabia |
| 268 | 345 | AL HAJJ, SAMI MOHY EL DIN MUHAMMED | Sudan |
| 269 | 346 | SHAYBAN, SAID BEZAN ASHEK | Saudi Arabia |
| 270 | 357 | RAHMAN, ABDUL 4 | Afghanistan |
| 271 | 368 | HAWSAWI, AMRAN BAQUR MOHAMMED | Saudi Arabia |
| 272 | 369 | ALGAZZAR, ADEL FATTOUGH ALI | Egypt |
| 273 | 370 | AL HIZANI, ABD | Saudi Arabia |
| 274 | 372 | SA ID ALI JABIR AL KHATHIM AL SHIHRI | Saudi Arabia |
| 275 | 433 | SADKHAN, JAWAD JABBER | Iraq |
| 276 | 434 | AL SHAMYRI, MUSTAFA ABDUL QAWI ABDUL AZIZ | Yemen |
| 277 | 435 | ABDUL SAID, HASSAN | Iraq |
| 278 | 436 | AL USAYMI, NAYIF FAHD MUTLIQ | Saudi Arabia |
| 279 | 437 | AL NASIR, FAIZAL SAHA | Saudi Arabia |
| 280 | 438 | AL KHALIF, HANI SAIID MOHAMMAD | Saudi Arabia |
| 281 | 439 | AL GHATANI, KHALID MALU SHIA | Saudi Arabia |
| 282 | 440 | BWAZIR, MOHAMMED ALI ABDULLAH | Yemen |
| 283 | 441 | AL ZAHRI, ABD AL RAHMAN | Yemen |
| 284 | 452 | JAMALUDINOVICH, ABU BAKIR | Uzbekistan |
| 285 | 455 | HAMIDULLAH, ALI SHER | Uzbekistan |
| 286 | 457 | GUL, MOHAMMAD | Afghanistan |
| 287 | 458 | SARAJUDDIN, ABIB | Afghanistan |
| 288 | 459 | ZAMAN, GUL | Afghanistan |
| 289 | 460 | ZAMAN, KHAN | Afghanistan |
| 290 | 461 | QYATI, ABDUL RAHMAN UMIR AL | Yemen |
| 291 | 489 | JANKO, ABD AL RAHIM ABDUL RASSAK | Syria |
| 292 | 491 | TURKISTANI, SADIK AHMAD | Saudi Arabia |
| 293 | 493 | BUKHARY, ABDUL HAKIM | Saudi Arabia |
| 294 | 494 | NOORALLAH, HAJI | Afghanistan |
| 295 | 495 | RAFIQ, MOHAMMED | Pakistan |
| 296 | 496 | RAHMAN, FIZAULLA | Afghanistan |
| 297 | 497 | SUBII, NASIR MAZIYAD ABDALLAH AL QURAYSHI AL | Saudi Arabia |
| 298 | 498 | HAIDEL, MOHAMMED AHMED SAID | Yemen |
| 299 | 501 | AL OTAIBI, NAWAF FAHAD | Saudi Arabia |
| 300 | 502 | OURGY, ABDUL BIN MOHAMMED BIN ABESS | Tunisia |
| 301 | 503 | AL ZUBA, SALEH MOHAMED | Yemen |
| 302 | 505 | AL MURI, KHALID RASHD ALI | Saudi Arabia |
| 303 | 506 | AL DHUBY, KHALID MOHAMMED SALIH | Yemen |
| 304 | 507 | AL ANAZI, SULTAN SARI SAYEL | Saudi Arabia |
| 305 | 508 | RABEII, SALMAN YAHYA HASSAN MOHAMMED | Yemen |
| 306 | 509 | KHUSRUF, MOHAMMED NASIR YAHYA | Yemen |
| 307 | 510 | NASSERI, RIYAD BIL MOHAMMMED TAHIR | Tunisia |
| 308 | 511 | AL NAHDI, SULAIMAN AWATH SULAIMAN BIN AGEEL | Yemen |
| 309 | 513 | KHOWLAN, ABDUL RAHMAN MOHAMMED HUSSEIN | Saudi Arabia |
| 310 | 514 | THANI, ABDALLAH FARIS AL UNAZI | Saudi Arabia |
| 311 | 516 | AL HARBI, GHANIM ABDUL RAHMAN | Saudi Arabia |
| 312 | 519 | AL QUWARI, MAHRAR RAFAT | West Bank |
| 313 | 521 | KERIMBAKIEV, ABDULRAHIM | Kazakhstan |
| 314 | 522 | ISMAIL, YASIN QASEM MUHAMMAD | Yemen |
| 315 | 526 | ABAHANOV, YAKUB | Kazakhstan |
| 316 | 527 | DAOUD, MOHAMMAN | Afghanistan |
| 317 | 528 | MAGRUPOV, ABDULLAH TOHTASINOVICH | Kazakhstan |

List of detainees who went through complete CSRT process
(All detainees who went through Round 1 of ARB process are also found on this list)

| | Short ISN | Name | Citizenship |
|---|---|---|---|
| 318 | 530 | GUL, DAWD | Afghanistan |
| 319 | 532 | SHARIF, MOHAMMED | Afghanistan |
| 320 | 533 | ZUMIRI, HASSAN | Algeria |
| 321 | 535 | AL SAWAH, TARIQ MAHMOUD AHMED | Bosnia |
| 322 | 536 | AL HARBI, MOHAMMED ABDULLAH | Saudi Arabia |
| 323 | 537 | AL ALI, MAHMUD SALEM HORAN MOHAMMED MUTLAK | Syria |
| 324 | 546 | MUHIBULLAH, | Afghanistan |
| 325 | 549 | AL DAYI, OMAR SAID SALIM | Yemen |
| 326 | 550 | ZAID, WALID SAID BIN SAID | Yemen |
| 327 | 551 | AL RABIA, FOUAD MAHOUD HASAN | Kuwait |
| 328 | 552 | AL KANDARI, FAIZ MOHAMMED AHMED | Kuwait |
| 329 | 553 | AL BEDANI, ABDUL KHALED AHMED SAHLEH | Saudi Arabia |
| 330 | 554 | AL SANI, FAHMI SALEM SAID | Yemen |
| 331 | 555 | MUHAMMED, ABDUL MAJID | Iran |
| 332 | 556 | KHAN, ABDULLAH MOHAMMAD | Uzbekistan |
| 333 | 557 | BIN QUMU, ABU SUFIAN IBRAHIM AHMED HAMUDA | Libya |
| 334 | 558 | BEGG, MOAZZAN | U.K. |
| 335 | 560 | MOHAMMED, HAJI WALI | Afghanistan |
| 336 | 561 | MUSLIMDOST, ABDUL RAHIM | Afghanistan |
| 337 | 562 | PEERZAI, QARI HASAN ULLA | Afghanistan |
| 338 | 564 | AWAD, JALAL SALAM AWAD | Yemen |
| 339 | 565 | AL MOUSA, ABDUL HAKIM ABDUL RAHMAN ABDUAZIZ | Saudi Arabia |
| 340 | 566 | QATTAA, MANSOOR MUHAMMED ALI | Saudi Arabia |
| 341 | 567 | BARRE, MOHAMMED SULAYMON | Somalia |
| 342 | 568 | AL ZAMEL, ADEL ZAMEL ABD AL MAHSEN | Kuwait |
| 343 | 569 | AL SHARABI, ZUHAIL ABDO ANAM SAID | Yemen |
| 344 | 570 | AL QURASHI, SABRI MOHAMMED EBRAHIM | Yemen |
| 345 | 571 | AL AZMI, SA AD MADHI SA AD HOWASH | Kuwait |
| 346 | 572 | AL ZABE, SLAH MUHAMED SALIH | Saudi Arabia |
| 347 | 574 | AL WADY, HAMOUD ABDULLAH HAMOUD HASSAN | Yemen |
| 348 | 575 | AZANI, SAAD MASIR MUKBL AL | Yemen |
| 349 | 576 | HAMDOUN, ZAHAR OMAR HAMIS BIN | Yemen |
| 350 | 577 | MAR'I, JAMAL MUHAMMED 'ALAWI | Yemen |
| 351 | 578 | AL SUADI, ABDUL AZIZ ABDULLAH ALI | Yemen |
| 352 | 579 | KHAIRKHWA, KHIRULLAH SAID WALI | Afghanistan |
| 353 | 581 | RAHMAN, SHED ABDUR | Pakistan |
| 354 | 584 | NOORI, ADEL | China |
| 355 | 586 | KHAMSAN, KARAM KHAMIS SAYD | Yemen |
| 356 | 588 | AL TABI, MANA SHAMAN ALLABARDI | Saudi Arabia |
| 357 | 589 | ABDUL WAHAB AL ASMR, KHALID MAHOMOUD | Jordan |
| 358 | 590 | RASHIDI, AHMED | Morocco |
| 359 | 591 | ESMHATULLA, QARI | Afghanistan |
| 360 | 627 | BATARFI, AYMAN SAEED ABDULLAH | Yemen |
| 361 | 631 | WAZIR, PADSHA | Afghanistan |
| 362 | 647 | AL SHAMAREE, ZABAN THAAHER ZABAN | Saudi Arabia |
| 363 | 649 | PATEL, MUSTAQ ALI | France |
| 364 | 650 | AL QAHTANI, JABIR HASAN MUHAMED | Saudi Arabia |
| 365 | 651 | KABIR, USAMA HASSAN AHMED ABU | Jordan |
| 366 | 652 | AL QAHTANI, ABDULLAH HAMID | Saudi Arabia |
| 367 | 653 | AL KARIM, ARKAN MOHAMMAD GHAFIL | Iraq |
| 368 | 654 | AL GHAZZAWI, ABDEL HAMID IBN ABDUSSALEM IBN MIFTA | Libya |
| 369 | 655 | DAD, KHUDAI | Afghanistan |
| 370 | 659 | ABDENOUR, SAMEUR | Algeria |

Case 1:05-cv-01048-UNA Document 54 Filed 04/18/2007 Page 36 of 86
List of detainees who went through complete CSRT process
(All detainees who went through Round 1 of ARB process are also found on this list)

| | Short ISN | Name | Citizenship |
|---|---|---|---|
| 371 | 660 | LAGHA, LUFTI BIN SWEI | Tunisia |
| 372 | 661 | HABIB, MAMDOUH IBRAHIM AHMED | Australia |
| 373 | 662 | SULEYMAN, AHMED HASSAN JAMIL | Jordan |
| 374 | 664 | UWAYDAH, RASHID AWAD RASHID AL | Saudi Arabia |
| 375 | 669 | AHMED ZAID SALIM ZUHAIR | Saudi Arabia |
| 376 | 670 | HEKMAT, ABDULLAH | Afghanistan |
| 377 | 672 | ASAM, ZAKIRJAN | Uzbekistan |
| 378 | 675 | KASIMBEKOV, KAMALLUDIN | Uzbekistan |
| 379 | 676 | KURD, MOHAMED ANWAR | Iran |
| 380 | 678 | MAHDI, FAWAZ NAMAN HAMOUD ABDULLAH | Yemen |
| 381 | 679 | TAHAR, MOHMMAD AHMAD ALI | Yemen |
| 382 | 680 | HASSAN, EMAD ABDALLA | Yemen |
| 383 | 681 | HASSEN, MOHAMMED MOHAMMED | Yemen |
| 384 | 682 | GHASSAN ABDALLAH GHAZI AL SHIRBI | Saudi Arabia |
| 385 | 683 | AHMED, FAYAD YAHYA | Yemen |
| 386 | 684 | TAHAMUTTAN, MOHAMMED ABDULLAH | West Bank |
| 387 | 685 | ABDELRAHMAN, ABDELRAZAK ALI | Libya |
| 388 | 686 | HAKIM, ABDEL GHALIB AHMAD | Yemen |
| 389 | 687 | AL NOOFAYAEE, ABDALAZIZ KAREEM SALIM | Saudi Arabia |
| 390 | 688 | AHMED, FAHMI ABDULLAH | Yemen |
| 391 | 689 | SALAM, MOHAMMED AHMED | Yemen |
| 392 | 690 | QADER, Ahmed Abdul | Yemen |
| 393 | 691 | SALEM AL ZARNUKI, MOHAMMED ALI | Yemen |
| 394 | 692 | ALEH, ALI BIN ALI | Yemen |
| 395 | 693 | AHMED, ALI ABDULLAH | Yemen |
| 396 | 694 | BARHOUMI, SUFYIAN | Algeria |
| 397 | 695 | ABU BAKR, OMAR KHALIFA MOHAMMED | Libya |
| 398 | 696 | AL QAHTANI, JABRAN SAID WAZAR | Saudi Arabia |
| 399 | 701 | KIYEMBA, JAMAL ABDULLAH | Uganda |
| 400 | 702 | MINGAZOV, RAVIL | Russia |
| 401 | 703 | LABED, AHMED BIN KADR | Algeria |
| 402 | 704 | ABDALLAH, MUHAMED HUSSEIN | Somalia |
| 403 | 705 | HAMLILY, MUSTAFA AHMED | Algeria |
| 404 | 706 | MOHAMMAD, MOHAMMAD LAMEEN SIDI | Mauritania |
| 405 | 707 | MUHAMMAED, NOOR UTHMAN | Sudan |
| 406 | 708 | ALI BAKUSH, ISMAEL ALI FARAJ | Libya |
| 407 | 709 | ABU AL QUSIN, ABDUL RAUF OMAR MOHAMMED | Libya |
| 408 | 710 | BANI AMIR, SALIM MAHMOUD ADEM MOHAMMED | Sudan |
| 409 | 712 | GADALLAH, HAMMAD ALI AMNO | Sudan |
| 410 | 713 | AL ZAHRANI, MUHAMMED MURDI ISSA | Saudi Arabia |
| 411 | 716 | SALEEM, ALLAH MUHAMMED | Egypt |
| 412 | 717 | BIN HADIDDI, ABDUL HADDI | Tunisia |
| 413 | 718 | BOUCETTA, FETHI | Algeria |
| 414 | 719 | AL HASSAN, MUSTAFA IBRAHIM MUSTAFA | Sudan |
| 415 | 720 | YAKOUB MOHAMMED | Sudan |
| 416 | 721 | OMAR, ABDULLAH BIN | Tunisia |
| 417 | 722 | DIYAB, JIHAD AHMED MUJSTAFA | Lebanon |
| 418 | 727 | DEGHAYES, OMAR AMER | Libya |
| 419 | 728 | NASSIR, JAMIL AHMED SAID | Yemen |
| 420 | 730 | FAUZEE, IBRAHIM | Maldives |
| 421 | 743 | MADNI, HAFEZ QARI MOHAMED SAAD IQBAL | Pakistan |
| 422 | 744 | NAJI, AZIZ ABDUL | Algeria |
| 423 | 753 | ZAHIR, ABDUL | Afghanistan |

8

Case 1:05-cv-01048-Billes Document 51 Filed 04/19/2007 Page 37 of 86

List of detainees who went through complete CSRT process
(All detainees who went through Round 1 of ARB process are also found on this list)

|  | Short ISN | Name | Citizenship |
|---|---|---|---|
| 424 | 757 | AZIZ, AHMED OULD ABDEL | Mauritania |
| 425 | 758 | AL NAELY, ABBAS HABID RUMI | Iraq |
| 426 | 760 | SLAHI, MOHAMEDOU OULD | Mauritania |
| 427 | 761 | ZEIDAN, IBRAHIM MAHDY ACHMED | Libya |
| 428 | 762 | OBAIDULLAH | Afghanistan |
| 429 | 766 | KHADR, OMAR AHMED | Canada |
| 430 | 768 | AL DARBI, AHMED MUHAMMED HAZA | Saudi Arabia |
| 431 | 782 | GUL, AWAL | Afghanistan |
| 432 | 783 | ULLAH, SHAMS | Afghanistan |
| 433 | 798 | WAKIL, HAJI SAHIB ROHULLAH | Afghanistan |
| 434 | 801 | MELMA, SABAR LAL | Afghanistan |
| 435 | 812 | SHAH, QALANDAR | Afghanistan |
| 436 | 817 | BELMAR, RICHARD DEAN | U.K. |
| 437 | 826 | SALAAM, ABDUL | Afghanistan |
| 438 | 831 | KADIR, KHANDAN | Afghanistan |
| 439 | 832 | OMARI, MOHAMMAD NABI | Afghanistan |
| 440 | 834 | SHAHEEN NAQEEBYLLAH, SHAHWALI, ZAIR MOHAMMED | Afghanistan |
| 441 | 835 | MOHAMMED, RASOOL SHAHWALI ZAIR MOHAMMED | Afghanistan |
| 442 | 836 | SALEH, AYOUB MURSHID ALI | Yemen |
| 443 | 837 | AL MARWALAH, BASHIR NASIR ALI | Yemen |
| 444 | 838 | BALZUHAIR, SHAWKI AWAD | Yemen |
| 445 | 839 | AL MUDWANI, MUSAB OMAR ALI | Yemen |
| 446 | 840 | AL MAYTHALI, HA IL AZIZ AHMED | Yemen |
| 447 | 841 | NASHIR, SA ID SALIH SA ID | Yemen |
| 448 | 845 | MOHAMMED, AKHTAR | Afghanistan |
| 449 | 848 | ULLAH, AMIN | Afghanistan |
| 450 | 849 | NASIM, MOHAMMED 2 | Afghanistan |
| 451 | 850 | HASHIM, MOHAMMED | Afghanistan |
| 452 | 874 | NASIR, ABDUL | Afghanistan |
| 453 | 886 | NASRULLAH | Afghanistan |
| 454 | 888 | ISMAT ULLAH | Afghanistan |
| 455 | 890 | SANGARYAR, RAHMATULLAH | Afghanistan |
| 456 | 892 | AL HAMI, RAFIQ BIN BASHIR BIN JALUD | Tunisia |
| 457 | 893 | AL BIHANI, TOLFIQ NASSAR AHMED | Saudi Arabia |
| 458 | 894 | RAHMAN, MOHAMMED ABDUL | Tunisia |
| 459 | 899 | KHAN, SHAWALI | Afghanistan |
| 460 | 900 | JAWAD, MOHAMED | Afghanistan |
| 461 | 902 | MOHAMMED, TAJ | Afghanistan |
| 462 | 905 | ELBANNA, ABDUL LATIF | Jordan |
| 463 | 906 | AL RAWI, BISHER AMIN KHALIL | Iraq |
| 464 | 907 | RAHMAN, HABIB | Afghanistan |
| 465 | 909 | KHAN, MOHABET | Afghanistan |
| 466 | 914 | KHAN, SHARDAR | Afghanistan |
| 467 | 919 | ULLAH, FAIZ | Afghanistan |
| 468 | 923 | RAZZAQ, ABDUL | Afghanistan |
| 469 | 928 | GUL, KHI ALI | Afghanistan |
| 470 | 929 | QUDUS, ABDUL | Afghanistan |
| 471 | 933 | KHAN, SWAR | Afghanistan |
| 472 | 934 | GHANI, ABDUL | Afghanistan |
| 473 | 939 | AMEUR, MAMMAR | Algeria |
| 474 | 940 | ADEL HUSSEIN, HASSAN | Sudan |
| 475 | 941 | DIN, JUMA | Afghanistan |
| 476 | 942 | RAZZAK, ABDUL | Afghanistan |

|  | Short ISN | Name | Citizenship |
|---|---|---|---|
| 477 | 943 | GHANI, ABDUL 2 | Afghanistan |
| 478 | 944 | SHARIFULLAH | Afghanistan |
| 479 | 945 | JAN, SAID AMIR | Afghanistan |
| 480 | 948 | KHAN, ANWAR | Afghanistan |
| 481 | 949 | ZAHOR, ABDUL | Afghanistan |
| 482 | 950 | KHAN, ABDULLAH | Afghanistan |
| 483 | 951 | NASIR, ALLAH | Afghanistan |
| 484 | 952 | SHAHZADA, HAJI | Afghanistan |
| 485 | 953 | HAMMDIDULLAH | Afghanistan |
| 486 | 954 | GHAFOUR, ABDUL | Afghanistan |
| 487 | 955 | QUASAM, MOHAMMED | Afghanistan |
| 488 | 956 | AHMAD, ABDUL | Afghanistan |
| 489 | 958 | NASIM, MOHAMMED 3 | Afghanistan |
| 490 | 961 | WAHAB, ABDUL | Afghanistan |
| 491 | 963 | BAGI, ABDUL | Afghanistan |
| 492 | 964 | RAHMATULLAH | Afghanistan |
| 493 | 965 | HAFIZULLAH, | Afghanistan |
| 494 | 966 | BARIDAD | Afghanistan |
| 495 | 967 | NASERULLAH | Afghanistan |
| 496 | 968 | BISMULLAH, HAJI | Afghanistan |
| 497 | 971 | YAR, KUSHKY | Afghanistan |
| 498 | 972 | MOHAMMED, ALIF | Afghanistan |
| 499 | 974 | BULLAR, MOHI | Afghanistan |
| 500 | 975 | KARIM, BOSTAN | Afghanistan |
| 501 | 976 | WAZIR, ABDULLAH | Afghanistan |
| 502 | 977 | NASRAT YAR, HIZTULLAH | Afghanistan |
| 503 | 986 | KANDAHARI, KAKO | Afghanistan |
| 504 | 987 | GHALIB, HAJI | Afghanistan |
| 505 | 1001 | KHAIL, HAFIZULLAH SHABAZ | Afghanistan |
| 506 | 1002 | MATIN, ABDUL | Afghanistan |
| 507 | 1003 | AHMED, SHABIR | Afghanistan |
| 508 | 1004 | YACOUB, MOHAMMED | Afghanistan |
| 509 | 1007 | SADIQI, ABDUL HALIM | Pakistan |
| 510 | 1008 | SOHAIL, MOHAMMED MUSTAFA | Afghanistan |
| 511 | 1009 | KHAN, HAJI NASRAT | Afghanistan |
| 512 | 1010 | SHAH, NAHIR | Afghanistan |
| 513 | 1012 | TUKHI, AMINULLAH BARYALAI | Afghanistan |
| 514 | 1013 | AHMED, FEDA | Afghanistan |
| 515 | 1015 | MOHAMMED, HUSSEIN SALEM | Yemen |
| 516 | 1016 | HUWARI, SOUFIAN ABAR | Algeria |
| 517 | 1017 | AL RAMMAH, OMAR MOHAMMED ALI | Yemen |
| 518 | 1019 | NASIBULLAH | Afghanistan |
| 519 | 1021 | COMMANDER CHAMAN | Afghanistan |
| 520 | 1030 | HAFIZ, ABDUL | Afghanistan |
| 521 | 1032 | GHAFAAR, ABDUL | Afghanistan |
| 522 | 1035 | JAN, SADA | Afghanistan |
| 523 | 1036 | MOHAMMAD, AKHTIAR | Afghanistan |
| 524 | 1037 | NAZARGUL CHAMAN | Afghanistan |
| 525 | 1041 | NOOR, HABIB | Afghanistan |
| 526 | 1043 | RAZAK, ABDUL | Afghanistan |
| 527 | 1045 | KAMIN, MOHAMMED | Afghanistan |
| 528 | 1050 | AZIMULLAH | Afghanistan |
| 529 | 1051 | SHARBAT | Afghanistan |

List of detainees who went through complete CSRT process
(All detainees who went through Round 1 of ARB process are also found on this list)

| | Short ISN | Name | Citizenship |
|---|---|---|---|
| 530 | 1052 | RAHMAN, MAHBUB | Afghanistan |
| 531 | 1056 | MOHAMMED, SAID | Afghanistan |
| 532 | 1074 | AMAN, MOHAMMED | Afghanistan |
| 533 | 1075 | KAKAI | Afghanistan |
| 534 | 1094 | PARACHA, SAIFULLAH | Pakistan |
| 535 | 1095 | JAN, JUMMA | Tajikistan |
| 536 | 1100 | MUJAHID, ABDULLAH | Afghanistan |
| 537 | 1103 | ZAHIR, MOHOMMAD | Afghanistan |
| 538 | 1104 | RAHIM, MOHAMED | Afghanistan |
| 539 | 1117 | JALIL, MULLAH | Afghanistan |
| 540 | 1119 | HAJI HAMIDULLAH | Afghanistan |
| 541 | 1154 | SAID MOHAMMED ALI SHAH | Afghanistan |
| 542 | 1157 | HUKUMRA KHAN | Afghanistan |
| 543 | 1165 | YAKUBI, MOHAMMED MUSSA | Afghanistan |
| 544 | 1452 | BIN HAMLILI, ADIL HADI AL-JAZA'IRI | Algeria |
| 545 | 1453 | AL-KAZIMI, SANAD ALI YISLAM | Yemen |
| 546 | 1456 | BIN ATTASH, HASSAN MOHAMMED SALIH | Saudi Arabia |
| 547 | 1457 | SHARQAWI, AL HAJJ ABDU ALI | Yemen |
| 548 | 1458 | MOHAMMAD, BINYAM AHMED | Ethiopia |
| 549 | 1460 | RABBANI, ABDUL AL-RAHIM GHULAM | Pakistan |
| 550 | 1461 | RABBANI, MOHAMMED AHMAD GHULAM | Pakistan |
| 551 | 1463 | AL HILAL, ABDUL AL-SALAM | Yemen |
| 552 | 10001 | BELKACEM, BENSAYAH | Algeria |
| 553 | 10002 | LAHMAR, SABIR MAHFOUZ | Algeria |
| 554 | 10003 | NECHLE, MOHAMMED | Algeria |
| 555 | 10004 | AIT IDR, MUSTAFA | Algeria |
| 556 | 10005 | BOUMEDIENE, LAKHDAR | Algeria |
| 557 | 10006 | AL HAJJ, BOUDELLA | Algeria |
| 558 | 10007 | MUBANGA, MARTIN | U.K. |

# EXHIBIT 2

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| | Name | ISN | Citizenship | Place of Birth | Date of Birth ** |
|---|---|---|---|---|---|
| 1 | ((SHARIPOV)), RUKNIDDIN FAYZIDDINOVICH | 76 | Tajikistan | Lenenabad, Tajikistan | 3/15/1973 |
| 2 | ((VAKHIDOV)) SOBIT (ABDUMUKIT) VALIKHONOVICH | 90 | Tajikistan | Itsfaratz, Tajikistan | 11/13/1969 |
| 3 | ABAHANOV, YAKUB | 526 | Kazakhstan | Semeya, Kazakhstan | UNKNOWN |
| 4 | ABAS, MOHAMMAD | 542 | Pakistan | Village 426, PK | UNKNOWN |
| 5 | ABASIN, SAID | 671 | Afghanistan | Khan o Khel, AF | 1/1/1982 |
| 6 | ABASSI, FEROZ ALI | 24 | United Kingdom | Entebbe, Uganda | 10/29/1979 |
| 7 | ABBAS, YUSEF | 275 | China | Aksu, CH | 1/1/1980 |
| 8 | ABD AL MUJAHID, MAHMOUD ABD AL AZIZ | 31 | Yemen | Ta'iz, YM | 8/1/1977 |
| 9 | ABD AL RAHMAN ABD, ALLAL AB ALJALLIL | 156 | Yemen | Aluday, YM | 12/27/1975 |
| 10 | ABD AL SATTAR, MUIEEN A DEEN JAMAL A DEEN ABD AL FUSAL | 309 | United Arab Emirates | Dubai, UAE | 6/5/1975 |
| 11 | ABD AL WAHAB, ABD AL MALIK | 37 | Yemen | Ibb, YM | 1/1/1979 |
| 12 | 'ABD AL-RAZAQ 'ABDALLAH HAMID IBRAHIM AL-SHARIKH | 67 | Saudi Arabia | Shaqara, SA | 1/18/1984 |
| 13 | ABDALLAH, MUHAMED HUSSEIN | 704 | Somalia | Boor'o, SO | 1/1/1983 |
| 14 | ABDALLAH, SAYF BIN | 46 | Tunisia | Menzil, Tunisia | 6/24/1973 |
| 15 | ABDEL AZIZ, ABDULLAH MUHAMMED | 206 | Saudi Arabia | Al Medina Menawa, SA | 9/8/1967 |
| 16 | ABDELRAHMAN, ABDELRAZAK ALI | 685 | Libya | Al Jilat, LY | 7/17/1970 |
| 17 | ABDENOUR, SAMEUR | 659 | Algeria | Algiers, Algeria | 3/28/1973 |
| 18 | ABDERRAHMANE, SLIMANE HADJ | 323 | Denmark | Roskilde, Denmark | 8/5/1973 |
| 19 | ABDUL HAMID, HASSAN KHALIL MOHAMOUD | 711 | Jordan | Amman, JO | 11/12/1961 |
| 20 | ABDUL RAHMAN, ABDUL GHAPPAR | 281 | China | Kucha, CH | 3/15/1973 |
| 21 | ABDUL SAID, HASSAN | 435 | Iraq | Basra, Iraq | 4/7/1976 |
| 22 | ABDUL WAHAB AL ASMR, KHALID MAHOMOUD | 589 | Jordan | Irbid, JO | 12/16/1963 |
| 23 | ABDULAHAT, EMAM | 295 | China | Konashahar, CH | 6/1/1977 |
| 24 | ABDULAYEV, OMAR HAMZAYAVICH | 257 | Tajikistan | Dushanbe, Tajikistan | 10/11/1978 |
| 25 | ABDULGHUPUR, HAJIAKBAR | 282 | China | Ghulja, CH | 1/1/1974 |
| 26 | ABDULHEHIM, ADEL | 293 | China | Ghulja, CH | 10/10/1974 |
| 27 | ABDULQADIRAKHUN, ABDULLAH | 285 | China | Xinjian, CH | 6/18/1979 |
| 28 | ABDUREHIM, DAWUT | 289 | China | Ghulja, CH | 11/1/1974 |
| 29 | ABU AL QUSIN, ABDUL RAUF OMAR MOHAMMED | 709 | Libya | Tripoli, LY | 1/1/1965 |
| 30 | ABU BAKR, OMAR KHALIFA MOHAMMED | 695 | Libya | Al Bayda, LY | 1/1/1972 |
| 31 | ABU GHANIM, MOHAMMED RAJAB SADIQ | 44 | Yemen | Sanaa, YM | 1/1/1975 |
| 32 | ABU RAHMAN, ABDUL RABBANI ABD AL RAHIM | 1460 | Pakistan | UNKNOWN | 1/1/1969 |
| 33 | ABULWANCE, YAMATOLAH | 116 | Afghanistan | Kandahar, AF | 1/1/1977 |
| 34 | ACHAB KANOUNI, IMAD | 164 | France | Casablanco, MO | 3/6/1977 |
| 35 | ACHEZKAI, HAJI MOHAMMED KHAN | 104 | Afghanistan | Kabul, AF | 1/1/1977 |
| 36 | ADAM GUL, ATAULLAH | 525 | Afghanistan | Khushawa, AF | 1/1/1982 |
| 37 | ADAM, MOHAMMED SADIQ | 454 | Uzbekistan | Konduz, AF | 1/1/1973 |
| 38 | ADIL, AHMED | 260 | China | Kashkar, CH | 1/1/1973 |
| 39 | AHJAM, AHMED ADNAN | 326 | Syria | Halab, SY | 5/1/1977 |
| 40 | AHMAD, ABDUL | 956 | Afghanistan | Roy E Sang, AF | 1/1/1954 |
| 41 | AHMAD, ABDULLAH TABARAK | 56 | Morocco | Casablanca, MO | 12/12/1955 |
| 42 | AHMAD, AHMAD ABD AL RAHMAN | 267 | Spain | Cueta, SP | 9/22/1974 |
| 43 | AHMAD, BASHIR | 1005 | Pakistan | Chah Kote Wala, PK | 1/1/1976 |

5/15/2006

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

1

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 44 | AHMAD, MAJID MAHMUD ABDU | 41 | Yemen | Burayqah, YM | 6/15/1980 |
|----|--------------------------|-----|-------|--------------|-----------|
| 45 | AHMAD, NOOR | 580 | Afghanistan | Moqur, AF | 1/1/1973 |
| 46 | AHMAD, OSAM ABDUL RAHAN | 1018 | Jordan | Al-Zarqa, JO | 1/1/1976 |
| 47 | AHMAD, SULTAN | 842 | Pakistan | Sargodha, PK | 11/1/1984 |
| 48 | AHMED ZAID SALIM ZUHAIR | 669 | Saudi Arabia | Jeddah, SA | 1/1/1973 |
| 49 | AHMED, ABDUL RAHMAN | 441 | Yemen | Sana'a, YM | 1/1/1979 |
| 50 | AHMED, ABDUL RAHMAN UTHMAN | 95 | Saudi Arabia | Riyadh, SA | 12/31/1973 |
| 51 | AHMED, ALI | 303 | Pakistan | Baluchistan, PK | 1/1/1982 |
| 52 | AHMED, ALI ABDULLAH | 693 | Yemen | Ib, YM | 1/1/1977 |
| 53 | AHMED, FAHMI ABDULLAH | 688 | Yemen | Debab, YM | 1/1/1977 |
| 54 | AHMED, FARUQ ALI | 32 | Yemen | Ta'iz, YM | 12/1/1983 |
| 55 | AHMED, FAYAD YAHYA | 683 | Yemen | Aden, YM | 1/1/1977 |
| 56 | AHMED, FEDA | 1013 | Afghanistan | Kandahar, AF | 2/5/1977 |
| 57 | AHMED, RHUHEL | 110 | United Kingdom | Birmingham, UK | 3/11/1981 |
| 58 | AHMED, SAGHIR | 843 | Pakistan | Sargodha, PK | 1/1/1975 |
| 59 | AHMED, SAR FARAZ | 113 | Pakistan | Lahore, PK | 1/27/1966 |
| 60 | AHMED, SHABIR | 1003 | Afghanistan | Badakhshan, AF | 1/1/1971 |
| 61 | AIT IDR, MUSTAFA | 10004 | Algeria | Sidimhamed, Algeria | 7/9/1970 |
| 62 | AKBAR, MOHAMMED | 1011 | Pakistan | Helmand, AF | 1/1/1973 |
| 63 | AKHBAR, MOHAMMAD | 635 | Afghanistan | Ghowr Band, AF | 1/1/1956 |
| 64 | AKHMYAROV, RUSTAM | 573 | Russia | Chelyabinsk, RS | 10/24/1979 |
| 65 | AKHTAR MOHAMMED, ROSTUM | 632 | Afghanistan | Musa Qala, AF | 1/1/1980 |
| 66 | AL AASMI, ASSEM MATRUQ MOHAMMAD | 49 | Palestine / Saudi Arabia | Khan Younis, Israel | 2/18/1980 |
| 67 | AL AJMI, ABDALLAH SALEH ALI | 220 | Kuwait | Almadi, KU | 8/2/1978 |
| 68 | AL ALAWI, MUAZ HAMZA AHMAD | 28 | Yemen | Bajor, YM | 1/1/1977 |
| 69 | AL ALI, MAHMUD SALEM HORAN MOHAMMED MUTLAK | 537 | Syria | Doha, Syria | 5/5/1974 |
| 70 | AL AMIR MAHMOUD, AMIR YAKOUB MOHAMMED | 720 | Sudan | Omdurman, SU | 5/9/1971 |
| 71 | AL AMRANI, AYMAN MOHAMMAD SILMAN | 169 | Jordan | Muthalthal Ardha, JO | 1/1/1978 |
| 72 | AL AMRI, ABD AL RAHMAN MOAZA ZAFER | 196 | Saudi Arabia | Arar, SA | 7/26/1978 |
| 73 | AL AMRI, ABDUL RAHMAN MA ATH THAFIR | 199 | Saudi Arabia | Ta'if, SA | 4/17/1973 |
| 74 | AL ANAZI, SULTAN SARI SAYEL | 507 | Saudi Arabia | Sakaka, SA | 1/1/1974 |
| 75 | AL ANSARI, FARIS MUSLIM | 253 | Afghanistan | Mukala, YM | 1/1/1984 |
| 76 | AL ANSI, MUHAMMAD AHMAD ABDALLAH | 29 | Yemen | Sanaa, YM | 1/1/1975 |
| 77 | AL ASADI, MOHAMMED AHMED ALI | 198 | Yemen | Sana'a, YM | 7/1/1979 |
| 78 | AL ATABI, BIJAD THIF ALLAH | 122 | Saudi Arabia | Saajer, SA | 8/23/1971 |
| 79 | AL AWDA, FOUZI KHALID ABDULLAH | 232 | Kuwait | Kuwait City, KU | 5/6/1977 |
| 80 | AL AWFI, MAZIN SALIH MUSAID | 154 | Saudi Arabia | Medina, SA | 8/4/1979 |
| 81 | AL AZMI, SA AD MADI SA AD | 571 | Kuwait | Doha, KU | 5/29/1979 |
| 82 | AL BADDAH, ABDUL AZIZ ABDUL RAHMAN ABDUL AZIZ | 264 | Saudi Arabia | Quia, SA | 4/12/1982 |
| 83 | AL BAKUSH, ISMAEL ALI FARAG | 708 | Libya | Al-Khumas, LY | 7/1/1968 |
| 84 | AL BALUSHI, SALAH ABDUL RASUL ALI ABDUL | 245 | Saudi Arabia | Jeddah, SA | 1/1/1980 |
| 85 | AL BALUSHI, SALAH ABDUL RASUL ALI ABDUL RAHMAN | 227 | Bahrain | Muharraq, BA | 12/2/1981 |
| 86 | AL BARAKAT, KHALID HASSAN HUSAYN | 322 | Saudi Arabia | Mecca, SA | 1/1/1975 |
| 87 | AL BAWARDI, KHALID SAUD ABD AL RAHMAN | 68 | Saudi Arabia | Riyadh, SA | 1/1/1977 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 88 | AL BEDANI, ABDUL KHALED AHMED SAHLEH | 553 | Saudi Arabia | Taif, SA | 1/1/1983 |
|----|--------------------------------------|-----|--------------|----------|----------|
| 89 | AL BIDNA, SA AD IBRAHAM SA AD | 337 | Saudi Arabia | Riyadh, SA | 5/11/1978 |
| 90 | AL BIHANI, GHALEB NASSAR | 128 | Yemen | Tabokh, SA | 1/1/1980 |
| 91 | AL BIHANI, TOLFIQ NASSAR AHMED | 893 | Saudi Arabia | Tabuk, SA | 6/1/1972 |
| 92 | AL BUSAYSS, ADIL SAID AL HAJ OBEID | 165 | Yemen | Aden, YM | 3/12/1973 |
| 93 | AL DARBI, AHMED MUHAMMED HAZA | 768 | Saudi Arabia | Ta'if, SA | 1/9/1975 |
| 94 | AL DEHANI, MOHAMMAD FINAYTAL | 229 | Kuwait | Kuwait City, KU | 11/4/1965 |
| 95 | AL DHUBY, KHALID MOHAMMED SALIH | 506 | Yemen | Taif, SA | 1/1/1981 |
| 96 | AL DOSARI, JUMA MOHAMMED ABDUL LATIF | 261 | Bahrain | Khabar, SA | 8/13/1973 |
| 97 | AL DUBAIKEY, BESSAM MUHAMMED SALEH | 340 | Saudi Arabia | Qasim, SA | 1/1/1978 |
| 98 | AL EDAH, MOHAMMED AHMAD SAID | 33 | Yemen | Hay al-Turbawi Ta'iz, YM | 1/1/1962 |
| 99 | AL FARHA, SAID ALI | 341 | Saudi Arabia | Bahir, SA | 11/5/1979 |
| 100 | AL FAYFI, JABIR JUBRAN | 188 | Saudi Arabia | Ta'if, SA | 1/1/1975 |
| 101 | AL FOUZAN, FAHD MUHAMMED ABDULLAH | 218 | Saudi Arabia | Riyadh, SA | 12/1/1983 |
| 102 | AL FRIH, MAJED HAMAD | 336 | Saudi Arabia | Mecca, SA | 1/1/1980 |
| 103 | AL GHATANI, KHALID MALU SHIA | 439 | Saudi Arabia | Al Arib, SA | 1/1/1983 |
| 104 | AL GHAZZAWI, ABDEL HAMID IBN ABDUSSALEM IBN MIFTAH | 654 | Libya | Tripoli, LY | 11/8/1962 |
| 105 | AL HAJJ, BOUDELLA | 10006 | Algeria | Laghouat, Algeria | 4/18/1965 |
| 106 | AL HAJJ, SAMI MOHY EL DIN MUHAMMED | 345 | Sudan | Khartoum, SU | 2/15/1969 |
| 107 | AL HAMI, RAFIQ BIN BASHIR BIN JALUD | 892 | Tunisia | Omaron, Tunisia | 3/14/1969 |
| 108 | AL HAMIRI, MOHAMMED ABDULLAH | 249 | Yemen | Hudaydah, YM | 1/1/1982 |
| 109 | AL HANASHI, MOHAMMAD AHMED ABDULLAH SALEH | 78 | Yemen | Al Habrub, YM | 2/1/1978 |
| 110 | AL HARAZI, FAHED | 79 | Saudi Arabia | Mecca, SA | 11/18/1978 |
| 111 | AL HARBI, GHANIM ABDUL RAHMAN | 516 | Saudi Arabia | Khobar, SA | 3/13/1974 |
| 112 | AL HARBI, MAJID ABDALLAH HUSAYN MUHAMMAD AL SAMLULI | 158 | Saudi Arabia | Jedda, SA | 6/28/1980 |
| 113 | AL HARBI, MOHAMED ATIQ AWAYD | 333 | Saudi Arabia | Riyadh, SA | 7/13/1973 |
| 114 | AL HARBI, MOHAMMED ABDULLAH | 536 | Saudi Arabia | Riyadh, SA | 1/1/1979 |
| 115 | AL HARBI, SALIM SULIMAN | 57 | Saudi Arabia | Mecca, SA | 11/22/1968 |
| 116 | AL HARBI, TARIQE SHALLAH HASSAN | 265 | Saudi Arabia | Medina, SA | 1/1/1983 |
| 117 | AL HARITH, JAMAL MALIK | 490 | United Kingdom | Manchester, UK | 11/20/1966 |
| 118 | AL HASSAN, MUSTAFA IBRAHIM MUSTAFA | 719 | Sudan | Al-Manakil, SU | 1/1/1957 |
| 119 | AL HATAYBI, ABDUL RAHMAN NASHI BADI | 268 | Saudi Arabia | Dehman, SA | 1/1/9180 |
| 120 | AL HENALI, MENHAL | 726 | Syria | Darna, SY | 1/1/1963 |
| 121 | AL HIKIMI, AHMED UMAR ABDULLAH | 30 | Yemen | Ta'iz, YM | 1/1/1972 |
| 122 | AL HILAL, ABDUL AL SALAM | 1463 | Yemen | UNKNOWN | 1/30/1968 |
| 123 | AL HIZANI, ABD | 370 | Saudi Arabia | Riyahd, SA | 1/1/1976 |
| 124 | AL HUBAYSHI, KHALID SULAYMANJAYDH | 155 | Saudi Arabia | Jeddah, SA | 1/1/1975 |
| 125 | AL HUSAYN, ZAID MUHAMAMD SA'AD | 50 | Jordan | Amman, JO | 1/1/1974 |
| 126 | AL JABRI, BANDAR AHMAD MUBARAK | 182 | Saudi Arabia | Mecca, SA | 4/16/1979 |
| 127 | AL JAYFI, ISSAM HAMID AL BIN ALI | 183 | Yemen | Sada, YM | 9/1/1979 |
| 128 | AL JOUDI, MAJEED ABDULLAH | 25 | Saudi Arabia | Mecca, SA | 1/1/1967 |
| 129 | AL JUAID, ABDUL RAHMAN OWAID MOHAMMAD | 179 | Saudi Arabia | Ta'if, SA | 11/7/1980 |
| 130 | AL JUHANI, MUHAMAD NAJI SUBHI | 62 | Saudi Arabia | Jeddah, SA | 10/5/1967 |
| 131 | AL JUTAYLI, FAHD SALIH SULAYMAN | 177 | Saudi Arabia | Burayada, SA | 5/1/1983 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 132 | AL KABI, JAMIL ALI | 216 | Saudi Arabia | Mecca, SA | 1/1/1973 |
|-----|--------------------|-----|--------------|-----------|----------|
| 133 | AL KANDARI, FAIZ MOHAMMED AHMED | 552 | Kuwait | Kuwait City, KU | 6/3/1975 |
| 134 | AL KARIM, ARKAN MOHAMMAD GHAFIL | 653 | Iraq | Dekar, Iraq | 3/16/1976 |
| 135 | AL KAZIMI, SANAD YISLAM | 1453 | Yemen | UNKNOWN | 2/17/1970 |
| 136 | AL KHALAQI, ASIM THAHIT ABDULLAH | 152 | Yemen | Riyadh, SA | 1/1/1968 |
| 137 | AL KHALDI, ABDUL AZIZ SAAD | 112 | Saudi Arabia | Riyadh, SA | 9/1/1979 |
| 138 | AL KHALIF, HANI SAIID MOHAMMAD | 438 | Saudi Arabia | Riyadh, SA | 1/1/1972 |
| 139 | AL KHALIFA, SHEIKH SALMAN EBRAHIM MOHAMED ALI | 246 | Bahrain | Rifah, BA | 7/24/1979 |
| 140 | AL KUNDUZI, UMAR ABDULLAH | 222 | Afghanistan | Konduz, AF | 1/1/1979 |
| 141 | AL KURASH, MUHAMMAD ABD AL RAHMAN | 214 | Saudi Arabia | Ta'if, SA | 1/1/1977 |
| 142 | AL MADOONEE, MUSAB OMAR ALI | 839 | Yemen | Al-Hudida, YM | 1/1/1980 |
| 143 | AL MAHAYAWI, SAUD DAKHIL ALLAH MUSLIH | 53 | Saudi Arabia | Jedda, SA | 8/21/1976 |
| 144 | AL MALKI, SAED KHATEM | 157 | Saudi Arabia | Mecca, SA | 1/1/1969 |
| 145 | AL MARRI, JARALLA SALEH MOHAMMED KAHLA | 334 | Qatar | Doha, QA | 8/12/1973 |
| 146 | AL MARWALAH, BASHIR NASIR ALI | 837 | Yemen | Al-Haymah, YM | 12/1/1979 |
| 147 | AL MATRAFI, ABDALLAH AIZA | 5 | Saudi Arabia | Mecca, SA | 7/12/1964 |
| 148 | AL MAYTHALI, HA IL AZIZ AHMED | 840 | Yemen | Zemar, YM | 1/1/1977 |
| 149 | AL MISHAD, SHARIF FATI ALI | 190 | Egypt | Shabin El Kom, EG | 12/14/1976 |
| 150 | AL MORGHI, KHALID ABDALLAH ABDEL RAHMAN | 339 | Saudi Arabia | Mecca, SA | 4/29/1970 |
| 151 | AL MOUSA, ABDUL HAKIM ABDUL RAHMAN ABDUAZIZ | 565 | Saudi Arabia | Riyadh, SA | 5/31/1976 |
| 152 | AL MUDHAFFARI, ABDEL QADIR HUSSEIN | 40 | Yemen | Al Bayda, YM | 1/1/1976 |
| 153 | AL MURBATI, ISSA ALI ABDULLAH | 52 | Bahrain | Manama, BA | 1/1/1965 |
| 154 | AL MURI, KHALID RASHD ALI | 505 | Saudi Arabia | Khafji, SA | 9/9/1975 |
| 155 | AL MUTAYRI, KHALID ABDULLAH MISHAL THAMER | 213 | Kuwait | Kuwait City, KU | 6/18/1975 |
| 156 | AL NAELY, ABBAS HABID RUMI | 758 | Iraq | Al Amin, Iraq | 11/14/1968 |
| 157 | AL NAHDI, SULAIMAN AWATH SULAIMAN BIN AGEEL | 511 | Yemen | Al Mukalla, YM | 12/1/1974 |
| 158 | AL NASIR, ABD AL AZIZ MUHAMMAD IBRAHIM | 273 | Saudi Arabia | Mecca, SA | 4/18/1980 |
| 159 | AL NASIR, FAIZAL SAHA | 437 | Saudi Arabia | Riyadh, SA | 1/1/1980 |
| 160 | AL NASIR, IBRAHIM MUHAMMED IBRAHIM | 271 | Saudi Arabia | Mecca, SA | 1/1/1982 |
| 161 | AL NOAIMI, ABDULLAH | 159 | Bahrain | Manama, BA | 3/9/1982 |
| 162 | AL NOOFAYAEE, ABDALAZIZ KAREEM SALIM | 687 | Saudi Arabia | Al Shafa, SA | 1/1/1976 |
| 163 | AL NURR, ANWAR | 226 | Saudi Arabia | Toraif, SA | 1/2/1977 |
| 164 | AL NUSAYRI, ADIL UQLA HASSAN | 308 | Saudi Arabia | Sakakah, SA | 1/1/1974 |
| 165 | AL OMAIRAH, OTHMAN AHMED OTHMAN | 184 | Yemen | Shabwa, YM | 1/1/1973 |
| 166 | AL OSHAN, SALEH ABDALL | 248 | Saudi Arabia | Riyadh, SA | 7/1/1979 |
| 167 | AL OTAIBI, NAWAF FAHAD | 501 | Saudi Arabia | Riyadh, SA | 11/7/1972 |
| 168 | AL QADASI, KHALID ABD JAL JABBAR MUHAMMAD JUTHMAN | 163 | Yemen | Ta'iz, YM | 1/1/1968 |
| 169 | AL QADIR, MOHAMMED ABD AL | 284 | Algeria | Taot, Algeria | 5/12/1976 |
| 170 | AL QAHTANI, ABDULLAH HAMID | 652 | Saudi Arabia | Mecca, SA | 1/1/1979 |
| 171 | AL QAHTANI, JABIR HASAN MAHAMED | 650 | Saudi Arabia | Mecca, SA | 2/10/1978 |
| 172 | AL QAHTANI, JABRAN SAID WAZAR | 696 | Saudi Arabia | Tabuk, SA | 1/1/1977 |
| 173 | AL QAHTANI, MUHAMMAD MANI AHMED AL SHAL LAN | 63 | Saudi Arabia | Kharj, SA | 1/1/1979 |
| 174 | AL QARANI, MUHAMMED HAMID | 269 | Chad | Medina, SA | 1/1/1986 |
| 175 | AL QOSI, IBRAHIM AHMED MAHMOUD | 54 | Sudan | Khartoum, SU | 7/3/1960 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 176 | AL QURASHI, SABRI MOHAMMED EBRAHIM | 570 | Yemen | Hudaydah, YM | 1/1/1970 |
|---|---|---|---|---|---|
| 177 | AL QURAYSHI, MAJID AYDHA MUHAMMAD | 176 | Saudi Arabia | Mecca, SA | 5/29/1972 |
| 178 | AL QURBI, MOHAMMED MUBAREK SALAH | 342 | Saudi Arabia | Khamees Musheet, SA | 7/30/1978 |
| 179 | AL QUWARI, MAHRAR RAFAT | 519 | West Bank | Gaza, Palestine | 2/18/1965 |
| 180 | AL RABIA, FOUAD MAHOUD HASAN | 551 | Kuwait | Kuwait City, KU | 6/24/1959 |
| 181 | AL RABIESH, YUSEF ABDULLAH SALEH | 109 | Saudi Arabia | Al Khasim, SA | 1/1/1981 |
| 182 | AL RADAI, RIYAD ATIQ ALI ABDU AL HAJ | 256 | Yemen | Taez, YM | UNKNOWN |
| 183 | AL RAHIZI, ALI AHMAD MUHAMMAD | 45 | Yemen | Ta'iz, YM | 10/13/1979 |
| 184 | AL RAMMAH, OMAR MOHAMMED ALI | 1017 | Yemen | Al Beitha, YM | 1/1/1975 |
| 185 | AL RASHID, MESH ARSAD | 74 | Saudi Arabia | Sana'a, SA | 1/1/1980 |
| 186 | AL RAWI, BISHER AMIN KHALIL | 906 | Iraq | Baghdad, Iraq | 12/23/1969 |
| 187 | AL RIMI, ALI YAHYA MAHDI | 167 | Yemen | Sana'a, YM | 1/1/1983 |
| 188 | AL RIMI, MUHAMMAD ABDALLAH MANSUR | 194 | Libya | Al Rimi, YM | 12/1/1968 |
| 189 | AL RUSHAYDAN, ABDALLAH IBRAHIM | 343 | Saudi Arabia | Khobar, SA | 1/4/1967 |
| 190 | AL SABRI, MASHUR ABDALLAH MUQBIL AHMED | 324 | Yemen | Mecca, SA | 1/1/1978 |
| 191 | AL SALEH, ABDUL | 91 | Yemen | Muqela, YM | 1/1/1979 |
| 192 | AL SAMIRI, BADER AL BAKRI | 274 | Saudi Arabia | Mecca, SA | 1/1/1977 |
| 193 | AL SANI, FAHMI SALEM SAID | 554 | Yemen | Mikala, YM | 5/17/1977 |
| 194 | AL SAWAH, TARIQ MAHMOUD AHMED | 535 | Egypt | Alexandria, EG | 11/2/1957 |
| 195 | AL SEHLI, IBRAHIM DAIF ALLAH NEMAN | 94 | Saudi Arabia | Medina, SA | 10/26/1965 |
| 196 | AL SHAKOURI, RADWAN | 499 | Morocco | Asafi, MO | 2/12/1972 |
| 197 | AL SHAMAREE, ZABAN THAAHER ZABAN | 647 | Saudi Arabia | Arar, SA | 1/1/1979 |
| 198 | AL SHAMARI, ABD AL AZIZ SAYIR | 217 | Kuwait | Al Fahahil, KU | 9/23/1973 |
| 199 | AL SHAMYRI, MUSTAFA ABDUL QAWI ABDUL AZIZ | 434 | Yemen | Sana'a, YM | 7/7/1978 |
| 200 | AL SHARABI, ZUHAIL ABDO ANAM SAID | 569 | Yemen | Taiz, YM | 1/1/1977 |
| 201 | AL SHARAKH, ABDULHADI ABDALLAH IBRAHIM | 231 | Saudi Arabia | Riyadh, SA | 7/2/1982 |
| 202 | AL SHARBI, GHASSAN ABDULLAH | 682 | Saudi Arabia | Jeddah, SA | 12/28/1974 |
| 203 | AL SHARIF, FAHD UMR ABD AL MAJID | 215 | Saudi Arabia | Mecca, SA | 3/18/1976 |
| 204 | AL SHIHRI, YUSSEF MOHAMMED MUBARAK | 114 | Saudi Arabia | Riyadh, SA | 9/8/1985 |
| 205 | AL SHIMRI, MAJI AFAS RADHI | 181 | Saudi Arabia | Kharj, SA | 5/1/1974 |
| 206 | AL SHULAN, HANI ABDUL MUSLIH | 225 | Yemen | Ibb, YM | 1/1/1979 |
| 207 | AL SHUMRANI, MOHAMMAD AL RAHMAN | 195 | Saudi Arabia | Riyadh, SA | 2/1/1975 |
| 208 | AL SHURFA, OHMED AHMED MAHAMOUD | 331 | Saudi Arabia | Jeddah, SA | 12/26/1975 |
| 209 | AL SUADI, ABDUL AZIZ ABDULLAH ALI | 578 | Yemen | Milhan, YM | 6/16/1974 |
| 210 | AL SULAMI, YAHYA SAMIL AL SUWAYMIL | 66 | Saudi Arabia | Jeddah, SA | 2/3/1979 |
| 211 | AL TABI, MANA SHAMAN ALLABARDI | 588 | Saudi Arabia | Al-Qarara, SA | 1/1/1976 |
| 212 | AL TAIBI, RAMI BIN SAID | 318 | Saudi Arabia | Ta'if, SA | 12/24/1980 |
| 213 | AL TAMIMI, HAYDAR JABBAR HAFEZ | 648 | Iraq | Kute, Iraq | 8/24/1973 |
| 214 | AL TAYABI, ABDULLAH | 332 | Saudi Arabia | Halban, SA | 1/1/1980 |
| 215 | AL TAYS, ALI HUSAYN ABDULLAH | 162 | Yemen | Sada, YM | 6/1/1977 |
| 216 | AL USAYMI, NAYIF FAHD MUTLIQ | 436 | Saudi Arabia | Riyadh, SA | 1/1/1979 |
| 217 | AL UTAYBI, ABDULLAH ALI | 243 | Saudi Arabia | Mecca, SA | 1/1/1972 |
| 218 | AL UTAYBI, MUHAMMAD SURUR DAKHILALLAH | 96 | Saudi Arabia | Qaisuma, SA | 9/26/1983 |
| 219 | AL UWAYDHA, SULTAN AHMED DIRDEER MUSA | 59 | Saudi Arabia | Medina, SA | 12/4/1975 |

5/15/2006

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 220 | AL WADI, ADIL KAMIL ABDULLAH | 60 | Bahrain | Muharak, BA | 10/1/1964 |
| 221 | AL WADY, HAMOUD ABDULLAH HAMOUD HASSAN | 574 | Yemen | Sana'a, YM | 9/5/1965 |
| 222 | AL WAFTI, ABDULLAH ABD AL MU'IN | 262 | Saudi Arabia | Mecca, SA | 9/14/1966 |
| 223 | AL WAHAB, MUSA ABED | 58 | Saudi Arabia | Medina, SA | 7/20/1977 |
| 224 | AL WARAFI, MUKTAR YAHYA NAJEE | 117 | Yemen | Ta'iz, YM | 1/1/1974 |
| 225 | AL YAFI, AL KHADR ABDALLAH MUHAMMED | 34 | Yemen | Lawdar, YM | 1/1/1970 |
| 226 | AL YAZIDI, RIDAH BIN SALEH | 38 | Tunisia | Unfidel, Tunisia | 1/24/1965 |
| 227 | AL ZABE, SLAH MUHAMED SALIH | 572 | Saudi Arabia | Mecca, SA | 1/1/1972 |
| 228 | AL ZAHARNI, KHALID MOHAMMED | 234 | Saudi Arabia | Al Kharj, SA | 1/1/1972 |
| 229 | AL ZAHRANI, MUHAMMED MURDI ISSA | 713 | Saudi Arabia | Ta'if, SA | 1/1/1969 |
| 230 | AL ZAHRANI, SAID IBRAHIM RAMZI | 204 | Saudi Arabia | Ta'if, SA | 1/1/1981 |
| 231 | AL ZAHRANI, YASSER TALAL | 93 | Saudi Arabia | Yenbo, SA | 9/22/1984 |
| 232 | AL ZAYLA, MUHAMMED YAHIA MOSIN | 55 | Saudi Arabia | Medina, SA | 7/25/1977 |
| 233 | AL ZUBA, SALEH MOHAMED | 503 | Yemen | Sana'a, YM | 1/1/1955 |
| 234 | ALAHDAL, ABU BAKR IBN ALI MUHHAMMAD | 171 | Yemen | Al Hudaydah, YM | 1/1/1979 |
| 235 | AL-DEEN, JAMAL MUHAMMAD | 16 | Pakistan / Bangladesh | Feni, Bangladesh | 1/1/1967 |
| 236 | ALEH, ALI BIN ALI | 692 | Yemen | Adem, YM | 4/15/1983 |
| 237 | ALGAZZAR, ADEL FATTOUGH ALI | 369 | Egypt | Cairo, EG | 10/22/1965 |
| 238 | ALHABIRI, MISHAL AWAD SAYAF | 207 | Saudi Arabia | Minawara, SA | 1/1/1980 |
| 239 | ALHAMIRI, ABDULAH | 48 | United Arab Emirates | Alan, UAE | 10/25/1979 |
| 240 | ALI BIN ATTASH, HASSAN MOHAMMED | 1456 | Saudi Arabia | Jeddah, SA | 1/1/1985 |
| 241 | ALI, ADNAN MOHAMMED | 105 | Saudi Arabia | Ta'if, SA | 1/8/1978 |
| 242 | ALI, SAID SAIM | 140 | Pakistan | Karachi, PK | 1/1/1977 |
| 243 | ALI, WALID MOHAMMAD HAJ MOHAMMAD | 81 | Sudan | Donkhallah, SU | 6/6/1974 |
| 244 | ALIKHAN, MAHNGUR | 629 | Afghanistan | Gomal, PK | 1/1/1958 |
| 245 | ALIKHEL, SHA MOHAMMED | 19 | Pakistan | Swaat, PK | 1/1/1981 |
| 246 | ALIKOZI, AMANULLAH | 538 | Afghanistan | Deh Raud, AF | 1/1/1975 |
| 247 | ALIZA, ABDUL RAUF | 108 | Afghanistan | Azan Village, AF | 2/10/1981 |
| 248 | ALIZAI, NEMATULLAH SAHIB-KHAN | 628 | Afghanistan | Azan, AF | 1/1/1958 |
| 249 | ALLAH, NOOR | 539 | Afghanistan | Uruzgan, AF | 1/1/1971 |
| 250 | ALLAITHY, SAMI ABDUL AZIZ SALIM | 287 | Egypt | Shubrakass, EG | 10/28/1956 |
| 251 | AL-MARWA'I, Toufiq Saber Muhammad | 129 | Yemen | Al Dumaina, YM | 1/1/1976 |
| 252 | AL-SHABANI, FAHD ABDALLAH IBRAHIM | 80 | Saudi | Riyadh, SA | 11/6/1982 |
| 253 | AL-SHEDOKY, MISH'AL MUHAMMAD RASHID | 71 | Saudi | Riyadh, SA | 1/1/1982 |
| 254 | AL-WALEELI, FAEL RODA | 663 | Egypt | Mansura, EG | 1/28/1966 |
| 255 | AL-ZAMEL, 'ADEL ZAMEL 'ABD AL-MAHSEN | 568 | Kuwait | Kuwait City, KU | 8/23/1963 |
| 256 | AMAN | 1074 | Afghanistan | Malik Village Kardez, AF | 1/1/1957 |
| 257 | AMAR, ABU | 240 | Saudi Arabia | Jeddah, SA | 9/10/1977 |
| 258 | AMEUR, MAMMAR | 939 | Algeria | L'aghouat, Algeria | 12/1/1958 |
| 259 | AMEZIANE, DJAMEL SAIID ALI | 310 | Algeria | Al Jesera, Algeria | 4/14/1967 |
| 260 | AMI, SHAKIR ABDURAHIM MOHAMED | 239 | Saudi Arabia | Medina, SA | 12/12/1968 |
| 261 | AMIN, AMINULLA | 504 | Pakistan | Chaman, PK | UNKNOWN |
| 262 | AMIN, OMAR RAJAB | 65 | Kuwait | Kuwait City, KU | 6/14/1967 |
| 263 | AMTIRI, NASSER NAJIRI | 205 | Kuwait | Mahwa, KU | 3/17/1977 |

5/15/2006

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 264 | ANDARR, ABDUL AL-HAMEED MOHAMMED | 668 | Afghanistan | Zormat, AF | 1/1/1967 |
|-----|----------------------------------|-----|-------------|------------|----------|
| 265 | ANSAR, MOHAMMED | 304 | Pakistan | Jalan Makhdoom, PK | 1/1/1981 |
| 266 | ANVAR, HASSAN | 250 | China | Urumchi, CH | 8/26/1974 |
| 267 | ANWAR, MOHAMMED | 524 | Pakistan | Pakistan | 7/5/1980 |
| 268 | ARBAYSH, IBRAHIMJ SULAYMAN MUHAMMAD | 192 | Saudi Arabia | Al Brida, SA | 7/7/1979 |
| 269 | ASAM, ZAKIRJAN | 672 | Russian | Saratov, RS | 5/18/1974 |
| 270 | ASEKZAI, AZIZULLAH | 646 | Afghanistan | Karez, AF | 1/1/1980 |
| 271 | ASHRAF, MOHAMMED | 100 | Pakistan | Kalaswala, PK | 1/1/1980 |
| 272 | ASLAAM, NOOR | 822 | Afghanistan | Warna, PK | 1/1/1982 |
| 273 | AWAD, JALAL SALAM AWAD | 564 | Yemen | Al Muqala, YM | 1/1/1973 |
| 274 | AWAD, WAQAS MOHAMMED ALI | 88 | Yemen | Aden, YM | 1/1/1982 |
| 275 | AWZAR, MOHAMED IBRAHIM | 133 | Morocco | Koreebja, MO | 9/28/1979 |
| 276 | AYUB, HAJI MOHAMMED | 279 | China | Toqquztash, CH | 4/15/1984 |
| 277 | AYUB, HASEEB | 141 | Pakistan | Budho, PK | 1/8/1974 |
| 278 | AYUBI, SALAHODIN | 138 | Pakistan | Lahore, PK | 3/20/1974 |
| 279 | AZANI, SAAD MASIR MUKBL AL | 575 | Yemen | Al Reef, YM | 1/1/1979 |
| 280 | AZIMULLAH | 1050 | Afghanistan | North Waziristan, PK | 1/1/1982 |
| 281 | AZIZ, AHMED ABDEL | 757 | Mauritania | Atar, MR | 2/24/1970 |
| 282 | BAADA, TAREK ALI ABDULLAH AHMED | 178 | Yemen | Shebwa, YM | 1/1/1978 |
| 283 | BADR, BADRUZZAN | 559 | Afghanistan | Jalalabad, AF | 11/10/1970 |
| 284 | BAGI, ABDUL | 963 | Afghanistan | Kandahar, AF | 1/1/1972 |
| 285 | BALKHAIR, RASHED AWAD KHALAF | 186 | Saudi Arabia | Jurashi, SA | 1/1/1978 |
| 286 | BALZUHAIR, SHAWKI AWAD | 838 | Yemen | Hadramout, YM | 7/24/1981 |
| 287 | BAMARI, BAKHTIAR | 623 | Iran | Damon, IR | 1/1/1981 |
| 288 | BANI AMIR, SALIM MAHMOUD ADEM MOHAMMED | 710 | Sudan | Kasala, SU | 1/1/1958 |
| 289 | BAQI, ABDUL | 656 | Afghanistan | Tark Itmak, AF | 1/1/1942 |
| 290 | BARAK, FNU | 856 | Afghanistan | Surgay, AF | 1/1/1972 |
| 291 | BARAKZAI, JON MOHAMMAD | 107 | Afghanistan | Sarwan Qala, AF | 1/1/1967 |
| 292 | BARAYAN, MAJID AL | 51 | Saudi Arabia | Jedda, SA | 9/27/1972 |
| 293 | BARHOUMI, SUFYIAN | 694 | Algeria | Algiers, Algeria | 7/28/1973 |
| 294 | BARIDAD | 966 | Afghanistan | Helmand, AF | 1/1/1953 |
| 295 | BARRE, MOHAMMED SULAYMON | 567 | Somalia | Burco, SO | 12/27/1964 |
| 296 | BASARDAH, YASIM MUHAMMED | 252 | Yemen | Shabua, YM | 1/1/1976 |
| 297 | BASIT, AKHDAR QASEM | 276 | China | Ghulja, CH | 11/14/1973 |
| 298 | BATARFI, AYMAN SAEED ABDULLAH | 627 | Yemen | Cairo, EG | 8/14/1970 |
| 299 | BATAYEV, ILKHAM TURDBYAVICH | 84 | Uzbekistan | Abaye, Kazakhstan | 11/7/1973 |
| 300 | BEGG, MOAZZAM | 558 | United Kingdom | Birmingham, UK | 7/5/1968 |
| 301 | BEL BACHA, AHMED BIN SALEH | 290 | Algeria | Algiers, Algeria | 11/13/1969 |
| 302 | BELKACEM, BENSAYAH | 10001 | Algeria | Wargala, Algeria | 9/10/1962 |
| 303 | BELMAR, RICHARD DEAN | 817 | United Kingdom | London, UK | 10/31/1979 |
| 304 | BEN MOUJAN, MUHAMMAD | 160 | Morocco | Dar Bida, MO | 2/14/1981 |
| 305 | BENCHELLALI, MOURAD | 161 | France | Venissieu, FR | 7/7/1981 |
| 306 | BIN ATEF, MAHMMOUD OMAR MOHAMMED | 202 | Yemen | Mecca, SA | 1/1/1980 |
| 307 | BIN HADIDDI, ABDUL HADDI | 717 | Tunisia | Bir'Alash, Tunisia | 3/18/1969 |

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| | | | | | |
|---|---|---|---|---|---|
| 308 | BIN HAMIDA, ADIL MABROUK | 148 | Tunisia | Tunis, Tunisia | 9/15/1970 |
| 309 | BIN HAMLILI, ADIL HADI AL JAZAIRI | 1452 | Algeria | Oram, Algeria | 6/26/1975 |
| 310 | BIN QUMU, ABU SUFIAN IBRAHIM AHMED HAMUDA | 557 | Libya | Darna, LY | 6/26/1959 |
| 311 | BIN SALEM, MUHHAMMAD SAID | 251 | Yemen | Hadramaut, YM | 4/25/1975 |
| 312 | BINYAM, MOHAMMED AHMED | 1458 | Ethiopia | Addis Ababa, ET | 7/24/1978 |
| 313 | BISMAULLAH, FNU 2 | 960 | Afghanistan | Baghran, AF | UNKNOWN |
| 314 | BISMILLAH | 658 | Afghanistan | Oruzgan, AF | 1/1/1952 |
| 315 | BISMILLAH 2, FNU | 639 | Afghanistan | Pirwan Siagird, AF | 1/1/1968 |
| 316 | BISMULLAH, HAJI | 968 | Afghanistan | Musa Qala, AF | 1/1/1979 |
| 317 | BOUCETTA, FETHI | 718 | Algeria | Mostaganem, EG | 9/15/1963 |
| 318 | BOUJAADIA, SAID | 150 | Morocco | Casablanca, MO | 5/5/1968 |
| 319 | BOUMEDIENE, LAKHDAR | 10005 | Algeria | Ain Soltgane Saeda, Algeria | 4/27/1966 |
| 320 | BUKHARY, ABDUL HAKIM | 493 | Saudi Arabia | Mecca, SA | 1/1/1955 |
| 321 | BULLAR, MOHI | 974 | Afghanistan | Urezgon, AF | 1/1/1981 |
| 322 | BWAZIR, MOHAMMED ALI ABDULLAH | 440 | Yemen | Howra, YM | 1/1/1980 |
| 323 | CELIK GOGUS, YUKSEL | 291 | Turkey | Karasu Village, Sakara City, Turke | 10/10/1967 |
| 324 | CHAMAN, GUL | 1021 | Afghanistan | Osman, Hazro, Logar, AF | 1/1/1963 |
| 325 | DAD, KHUDAI | 655 | Afghanistan | Tarak, AF | 1/1/1957 |
| 326 | DAOUD, MOHAMMAN | 527 | Afghanistan | Emam Saheb, AF | 1/1/1979 |
| 327 | DEGHAYES, OMAR AMER | 727 | Libya | Tripoli, LY | 11/28/1969 |
| 328 | DERGOUL, TAREK | 534 | Morocco | Mile End, UK | 12/11/1977 |
| 329 | DIN, JUMA | 941 | Afghanistan | Alinghan, AF | 1/1/1973 |
| 330 | DIYAB, JIHAD AHMED MUJSTAFA | 722 | Lebanon | Jedeta, LE | 7/10/1971 |
| 331 | DOKHAN, MOAMMAR BADAWI | 317 | Syria | Damascus, SY | 7/27/1972 |
| 332 | EDMONDADA, ABDULLAH | 360 | Afghanistan | Kandahar, AF | 1/1/1960 |
| 333 | EHSANULLAH | 350 | Afghanistan | Farah, AF | 1/1/1973 |
| 334 | EHSSANULLAH | 523 | Afghanistan | Sarwan Qala, AF | 1/1/1977 |
| 335 | ELBANNA, ABDUL LATIF | 905 | Jordan | Jericho, Turkey | 5/28/1952 |
| 336 | ESMATULLA, FNU | 888 | Afghanistan | Dekundie, AF | 1/1/1977 |
| 337 | ESMHATULLA, QARI | 591 | Afghanistan | Ramsha, PK | 1/1/1984 |
| 338 | FAR HUDDINE, BAR | 896 | Afghanistan | Tora Oba, AF | 1/1/1977 |
| 339 | FARAJ, ABD AL HADIO OMAR MAHMOUD | 329 | Syria | Hama, SY | 1/1/1981 |
| 340 | FARHAD, DIN MOHAMMED | 699 | Afghanistan | Konduz, AF | 1/1/1976 |
| 341 | FARHI, SAIID | 311 | Algeria | Churchelle, Algeria | 3/29/1961 |
| 342 | FAROUQ, MOHAMMED NAYIM | 633 | Afghanistan | Zatoon Kahil, AF | 1/1/1960 |
| 343 | FAUZEE, IBRAHIM | 730 | Maldives | Thulhaadhoo, MV | 11/11/1978 |
| 344 | FAZALDAD, FNU | 142 | Pakistan | Atian, PK | 1/1/1982 |
| 345 | FAZL, MULLAH MOHAMMAD | 7 | Afghanistan | Charchno, AF | 1/1/1967 |
| 346 | FAZROLLAH, MEHRABANB | 77 | Tajikistan | Pyandj, Tajikistan | 10/18/1962 |
| 347 | FEGHOUL, ABDULLI | 292 | Algeria | Tiaret, Algeria | 10/22/1960 |
| 348 | FIYATULLAH, KAY | 247 | Pakistan | Narmasperlay, PK | 1/1/1983 |
| 349 | GADALLAH, HAMMAD ALI AMNO | 712 | Sudan | Duba, SU | 11/13/1969 |
| 350 | GHAFAAR, ABDUL | 1032 | Afghanistan | Kandahar, AF | 1/1/1958 |
| 351 | GHAFAR HOMAROVICH, SHIRINOV | 732 | Tajikistan | Dushanbe, Tajikistan | 1/9/1974 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 352 | GHAFOOR, SHAI JAHN | 363 | Afghanistan | Karabagh, AF | 1/1/1969 |
|-----|---------------------|-----|-------------|--------------|----------|
| 353 | GHAFOUR, ABDUL | 954 | Afghanistan | Pattia Province, AF | 1/1/1962 |
| 354 | GHALIB, HAJI | 987 | Afghanistan | Nangarhar, AF | 1/1/1963 |
| 355 | GHANI, ABDUL | 934 | Afghanistan | Afghanistan | 1/1/1972 |
| 356 | GHANI, ABDUL 2 | 943 | Afghanistan | Kandahar, AF | 1/1/1983 |
| 357 | GHANI, NABU ABDUL | 354 | Afghanistan | Shishawa, AF | 1/1/1952 |
| 358 | GHAZI, FAHED ABDULLAH AHMAD | 26 | Yemen | Bayt Ghazi, YM | 1/1/1982 |
| 359 | GHEREBY, SALEM ABDUL SALEM | 189 | Libya | Zletan, SA | 3/1/1961 |
| 360 | GHETAN, ABDUL SALAM | 132 | Saudi Arabia | Riyadh, SA | 12/14/1984 |
| 361 | GHEZALI, MEHDI MOHAMMAD | 166 | Sweden | Stockholm, SW | 7/5/1979 |
| 362 | GHOFOOR, ABDULLAH | 351 | Afghanistan | Keshai, AF | 1/1/1971 |
| 363 | GHUL, NATHI | 636 | Afghanistan | Afghanistan | 1/1/1980 |
| 364 | GHUL, WAZIR ZALIM | 677 | Afghanistan | Khowst, AF | 1/1/1977 |
| 365 | GHULADKHAN | 316 | Afghanistan | Jalalabad, AF | 1/1/1980 |
| 366 | GUL GHAMAN, NASSER | 1037 | Afghanistan | Manikhel, AF | 1/1/1980 |
| 367 | GUL, AWAL | 782 | Afghanistan | Sawati Ghundi | 7/1/1962 |
| 368 | GUL, DAWD | 530 | Afghanistan | Zedana, AF | 1/1/1980 |
| 369 | GUL, KHI ALI | 928 | Afghanistan | Khowst, AF | 1/1/1963 |
| 370 | GUL, MOHAMMAD | 457 | Afghanistan | Zamikhel, AF | 1/1/1962 |
| 371 | GUMAROV, RAVIL SHAFEYAVICH | 203 | Russia | Gushva, RS | 11/22/1962 |
| 372 | HABIB, MAMDOUH IBRAHIM AHMED | 661 | Australia | Alexandria, EG | 6/3/1955 |
| 373 | HADI, SALEM AHMED | 131 | Yemen | Hadramaut, YM | 1/15/1976 |
| 374 | HADJARAB, NABIL | 238 | Algeria | Aentaya, Algeria | 7/21/1979 |
| 375 | HAFEZ, KHALIL RAHMAN | 301 | Pakistan | Punjab, PK | 1/20/1984 |
| 376 | HAFIZ, ABDUL | 1030 | Afghanistan | Afghanistan | 1/1/1961 |
| 377 | HAFIZULLAH, FNU | 965 | Afghanistan | Afghanistan | 1/1/1974 |
| 378 | HAIDEL, MOHAMMED AHMED SAID | 498 | Yemen | Ta'iz, YM | 1/1/1978 |
| 379 | HAKIM, ABDEL GHALIB AHMAD | 686 | Yemen | Ta'iz, YM | 1/1/1979 |
| 380 | HAMDAN, SALIM AHMED SALIM | 149 | Yemen | Hadramout, YM | 1/1/1970 |
| 381 | HAMDOUN, ZAHAR OMAR HAMIS BIN | 576 | Yemen | Ash Shihr, YM | 11/13/1979 |
| 382 | HAMDULLAH, FNU | 456 | Afghanistan | Kushki Nakod, AF | 1/1/1974 |
| 383 | HAMIDULLAH | 1119 | Afghanistan | Kabul, AF | 1/1/1963 |
| 384 | HAMIDULLAH, ALI SHER | 455 | Uzbekistan | Tashkent, UZ | 11/19/1974 |
| 385 | HAMIDULLAH, FNU | 642 | Afghanistan | Konduz, AF | 1/1/1980 |
| 386 | HAMIDUVA, SHAKHRUKH | 22 | Uzbekistan | Kokan, UZ | 12/13/1983 |
| 387 | HAMLILY, MUSTAFA AHMED | 705 | Algeria | Bashare, Algeria | 2/20/1959 |
| 388 | HAMMDIDULLAH, FNU | 953 | Afghanistan | Sarpolad, AF | 1/1/1973 |
| 389 | HANAN, ABDUL | 531 | Afghanistan | Ghazni, AF | 1/1/1958 |
| 390 | HASAN, MIRWAIS | 998 | Afghanistan | Afghanistan | 1/1/1980 |
| 391 | HASHEM, MUBARAK HUSSAIN BIN ABUL | 151 | Bangladesh | Baria, BG | 1/1/1978 |
| 392 | HASHIM, MOHAMMED | 850 | Afghanistan | Qandahar, AF | 1/1/1976 |
| 393 | HASSAN, ADEL | 940 | Sudan | Port Sudan, SU | 1/1/1958 |
| 394 | HASSAN, EMAD ABDALLA | 680 | Yemen | Aden, YM | 6/26/1979 |
| 395 | HASSAN, MUHAMMAD HUSSEIN ALI | 123 | Morocco | Selwan, MO | 12/16/1966 |

5/15/2006

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| | | | | |
|---|---|---|---|---|
| 396 | HASSEN, MOHAMMED MOHAMMED | 681 | Yemen | Ta'iz, YM | 4/20/1983 |
| 397 | HATIM, SAID MUHAMMED SALIH | 255 | Yemen | Ibb, YM | 1/1/1976 |
| 398 | HAWSAWI, AMRAN BAQUR MOHAMMED | 368 | Saudi Arabia | Ta'if, SA | 1/1/1975 |
| 399 | HEKMAT, ABDULLAH | 670 | Afghanistan | Akhcha, AF | 1/1/1972 |
| 400 | HEZBULLAH, FNU | 666 | Afghanistan | Miran Shah, PK | 1/1/1981 |
| 401 | HICKS, DAVID | 2 | Australia | Adelaide, AU | 10/8/1971 |
| 402 | HINTIF, FADIL HUSAYN SALIH | 259 | Yemen | Al Youf, YM | 1/1/1969 |
| 403 | HKIML, ADEL BIN AHMED BIN IBRAHIM | 168 | Tunisia | Bin Aroes, Tunisia | 3/27/1965 |
| 404 | HOMARO, MOYUBALLAH | 729 | Tajikistan | Alisurkhan, Tajikistan | 10/6/1980 |
| 405 | HOUARI, ABDUL RAHAM | 70 | Algeria | Algiers, Algeria | 1/18/1980 |
| 406 | HUDIN, SALAH | 21 | Pakistan / Afghanistan | Jalalabad, AF | 1/8/1982 |
| 407 | HUKUMRA | 1157 | Afghanistan | Chenna Village, AF | 1/1/1974 |
| 408 | HUMUD DAKHIL HUMUD SA'ID AL-((JAD'AN | 230 | Saudi Arabia | Jeddah, SA | 5/22/1973 |
| 409 | HUSSEIN, ABDUL QADIR YOUSEF | 715 | West Bank | Jenin, WE | 3/27/1953 |
| 410 | HUSSEINI, ABDALLAH | 703 | Algeria | Algiers, Algeria | 4/3/1958 |
| 411 | HUWARI, SOUFIAN ABAR | 1016 | Algeria | Ouran, Algeria | 4/29/1970 |
| 412 | IBRAHIM, NAYIF ABDALLAH IBRAHIM | 258 | Saudi Arabia | Riyadh, SA | 1/1/1982 |
| 413 | IDRIS, IBRAHIM OTHMAN IBRAHIM | 36 | Sudan / Yemen | Hathramuut, YM | 1/1/1961 |
| 414 | IJAZ, MOHAMMED | 302 | Pakistan | Blonoval, PK | UNKNOWN |
| 415 | IKASSRIN, LAACIN | 72 | Morocco | Targist, MO | 10/2/1972 |
| 416 | IL BHAWITH, ZAID BINSALLAH MOHAMMED | 272 | Saudi Arabia | Qasim, SA | 1/1/1982 |
| 417 | ILYAS, MOHAMMAD | 144 | Pakistan | Taman, PK | 1/8/1942 |
| 418 | INSANULLAH, FNU | 637 | Afghanistan | Afghanistan | 1/1/1980 |
| 419 | IQBAL, ASIF | 87 | United Kingdom | West Bromwich, UK | 4/24/1981 |
| 420 | IQBAL, FAIK | 210 | Pakistan | Karachi, PK | 10/27/1982 |
| 421 | IQBAL, ZAFAR | 14 | Pakistan | Sambal, PK | 3/1/1983 |
| 422 | IRFAN, MOHAMMED | 1006 | Pakistan | Punjab, PK | 1/1/1979 |
| 423 | IRFAN, MOHAMMED | 101 | Pakistan | Bahalwapur, PK | 12/12/1982 |
| 424 | IRGASHIVE, ABDUL KARIM | 641 | Tajikistan | Dushanbe, Tajikistan | 5/7/1965 |
| 425 | ISHAQ, MOHAMMED | 20 | Pakistan | Panjgoor, PK | 1/1/1983 |
| 426 | ISHMURAT, TIMUR RAVILICH | 674 | Russia | Azenakai, RS | 6/5/1975 |
| 427 | ISMAIL, ALI HAMZA AHMED SULAYMAN | 39 | Yemen | Hudaydah, YM | 1/1/1969 |
| 428 | ISMAIL, MOHAMMED | 930 | Afghanistan | Dourbeni Village, AF | 1/1/1984 |
| 429 | ISMAIL, SADEQ MUHAMMAD SA ID | 69 | Yemen | Jabal Haimain, YM | 1/1/1982 |
| 430 | ISMAIL, YASIN QASEM MUHAMMAD | 522 | Yemen | Ibb, YM | 1/1/1979 |
| 431 | JAHDARI, ZIAD SAID FARG | 286 | Saudi Arabia | Jeddah, SA | 1/1/1979 |
| 432 | JAID AL KHATHAMI, SALEH ALI | 191 | Saudi Arabia | Dharan, SA | 1/1/1981 |
| 433 | JALIL, HAJI | 1117 | Afghanistan | Bayanzai, Gereshk District,AF | 1/1/1970 |
| 434 | JAMALUDINOVICH, ABU BAKIR | 452 | Uzbekistan | Chartakh, UZ | 2/1/1974 |
| 435 | JAN, JUMMA | 1095 | Tajikistan | Kurgantapa, Tajikistan | 1/1/1978 |
| 436 | JAN, SAID AMIR | 945 | Afghanistan | Koozbia, AF | 1/1/1980 |
| 437 | JAN, SAIDA | 1035 | Afghanistan | Konar, AF | UNKNOWN |
| 438 | JANKO, ABD AL RAHIM ABDUL RASSAK | 489 | Syria | Al Qamashil, SY | 6/24/1978 |
| 439 | JARABH, SAEED AHMED MOHAMMED ABDULLAH SAREM | 235 | Yemen | Jeddah, SA | 1/1/1976 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 440 | JAWAD, MOHAMED | 900 | Afghanistan | Miran Shah, PK | 1/1/1985 |
|---|---|---|---|---|---|
| 441 | KABEL, MOHAMED | 645 | Afghanistan | Parvan Province, AF | 1/1/1963 |
| 442 | KABIR, USAMA HASSAN AHMED ABU | 651 | Jordan | Al Rusayfa, JO | 5/16/1970 |
| 443 | KADIR, KHANDAN | 831 | Afghanistan | Safra-andarikhail, AF | 1/1/1969 |
| 444 | KAFKAS, ABDULLAH D. | 82 | Russia | Prohladsk, RU | 1/23/1984 |
| 445 | KAHM, ABDUL RAHMAN ABDULLAH MOHAMED JUMA | 118 | Afghanistan | Fara, AF | 1/1/1969 |
| 446 | KAKAR, MOHAMMED RAZ-MOHAMMED | 364 | Afghanistan | Khod, AF | 1/1/1977 |
| 447 | KAMEL, ABDULLAH KAMEL ABUDALLAH | 228 | Kuwait | Hawalli, KU | 9/17/1973 |
| 448 | KAMIN, MOHAMMED | 1045 | Afghanistan | UNKNOWN | 1/1/1978 |
| 449 | KANDAHARI, KAKO | 986 | Afghanistan | Ghulayie, AF | 1/1/1970 |
| 450 | KARIM, ABDUL | 520 | Afghanistan | Sangin, AF | 1/1/1982 |
| 451 | KARIM, BOSTAN | 975 | Afghanistan | Khowst, AF | 1/1/1970 |
| 452 | KARNAZ, MURAT | 61 | Turkey | Bremen, Germany | 3/19/1982 |
| 453 | KASIMBEKOV, KAMALLUDIN | 675 | Uzbekistan | Tashkent, UZ | 11/9/1977 |
| 454 | KERIMBAKIEV, ABDULRAHIM | 521 | Kazakhstan | Semei, Kazakhstan | 1/4/1983 |
| 455 | KHADR, ABDUL | 990 | Canada | UNKNOWN | 1/1/1981 |
| 456 | KHADR, OMAR AHMED | 766 | Canada | Toronto, CA | 9/19/1986 |
| 457 | KHAIL, HAFIZULLAH SHABAZ | 1001 | Afghanistan | Paktia, AF | 1/1/1946 |
| 458 | KHAIRKHWA, KHIRULLAH SAID WALI | 579 | Afghanistan | Kandahar, AF | 1/1/1967 |
| 459 | KHALID, RIDOUANE | 173 | France | Villenoble, FR | 8/16/1967 |
| 460 | KHALIK, SAIDULLAH | 280 | China | Ghulja, CH | 7/27/1977 |
| 461 | KHAMSAN, KARAM KHAMIS SAYD | 586 | Yemen | Al Mahra, YM | 1/1/1969 |
| 462 | KHAN, ABDULLAH | 950 | Afghanistan | Ghawchak, AF | 1/1/1956 |
| 463 | KHAN, ABDULLAH MOHAMMAD | 556 | Uzbekistan | Faryab, AF | 1/1/1972 |
| 464 | KHAN, ALIF | 673 | Afghanistan | Khowst, AF | 1/1/1968 |
| 465 | KHAN, ANWAR | 948 | Afghanistan | Konar, AF | 1/1/1967 |
| 466 | KHAN, BACHA | 529 | Pakistan | Bajawor, PK | 1/1/1972 |
| 467 | KHAN, EJAZ AHMAD | 135 | Pakistan | Mardan, PK | 2/10/1975 |
| 468 | KHAN, EZAT | 314 | Afghanistan | Sei, AF | 1/1/1966 |
| 469 | KHAN, HAJI NASRAT | 1009 | Afghanistan | Kabul, AF | 1/1/1935 |
| 470 | KHAN, HAMOOD ULLAH | 145 | Pakistan | Hyberabad, PK | 3/15/1971 |
| 471 | KHAN, HAZRAT SANGIN | 366 | Afghanistan | Lowal, AF | 1/1/1977 |
| 472 | KHAN, ISA | 23 | Pakistan | Bannu, PK | 4/1/1975 |
| 473 | KHAN, JANAN TAUS | 124 | Afghanistan | Kandahar, AF | 9/15/1981 |
| 474 | KHAN, JUMA | 443 | Afghanistan | Kona Charbolak, AF | 1/1/1972 |
| 475 | KHAN, KAKAI | 1075 | Afghanistan | Gardez, AF | 1/1/1971 |
| 476 | KHAN, MOHABET | 909 | Afghanistan | Alipoor, AF | 1/1/1972 |
| 477 | KHAN, MOHAMMAD KASHEF | 146 | Pakistan | Karachi, PK | 1/12/1979 |
| 478 | KHAN, MOHAMMED | 910 | Afghanistan | Shah Toria, AF | 1/1/1982 |
| 479 | KHAN, MUHAMMED IJAZ | 17 | Pakistan | Kafilgarh, PK | 8/10/1976 |
| 480 | KHAN, OSMAN | 818 | Afghanistan | Bermel, AF | 1/1/1952 |
| 481 | KHAN, SHARDAR | 914 | Afghanistan | Gardez, AF | 1/1/1982 |
| 482 | KHAN, SHAWALI | 899 | Afghanistan | Kandahar, AF | 1/1/1963 |
| 483 | KHAN, SWAR | 933 | Afghanistan | Khowst, AF | 1/1/1970 |

5/15/2006

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.    11

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 484 | KHAN, TARIQ | 97 | Pakistan | Village 426, PK | 1/1/1978 |
|-----|-------------|-----|----------|-----------------|----------|
| 485 | KHAN, TILA MOHAMMED | 830 | Pakistan | Wazierstan, PK | 1/1/1980 |
| 486 | KHANTUMANI, ABD AL NASIR MOHAMMED ABD AL QADIR | 307 | Syria | Halab, SY | 1/1/1960 |
| 487 | KHANTUMANI, MUHAMMAD ABD AL NASIR MUHAMMAD | 312 | Syria | Halab, SY | 1/7/1982 |
| 488 | KHIRULLAH AKAH | 518 | Afghanistan | Afghanistan | UNKNOWN |
| 489 | KHNENAH, MUHAMMED ALI HUSSEIN | 254 | Yemen | Ktaph, YM | UNKNOWN |
| 490 | KHOWLAN, ABDUL RAHMAN MOHAMMED HUSSEIN | 513 | Saudi Arabia | Taif, SA | 1/1/1972 |
| 491 | KHUSRUF, MOHAMMED NASIR YAHYA | 509 | Yemen | Taiz, YM | 2/1/1950 |
| 492 | KIYEMBA, JAMAL ABDULLAH | 701 | Uganda | Bunamwaya, UG | 4/22/1979 |
| 493 | KUCHI, HAJI NIAM | 931 | Afghanistan | Logar, AF | 1/1/1940 |
| 494 | KURD, MOHAMED ANWAR | 676 | Iran | Zahedan, IR | 3/4/1979 |
| 495 | LAGHA, LUFTI BIN SWEI | 660 | Tunisia | Tunis, Tunisia | 11/29/1968 |
| 496 | LAHASSIMI, NAJIB MOHAMMAD | 75 | Morocco | Sattat, MO | 9/28/1978 |
| 497 | LAHMAR, SABIR MAHFOUZ | 10002 | Algeria | Constantin, Algeria | 5/22/1969 |
| 498 | LAYAR, SABIT | 365 | Afghanistan | Sawali Khot, AF | 1/1/1981 |
| 499 | LNU, AMANULLAH | 970 | Afghanistan | UNKNOWN | 1/1/1963 |
| 500 | LNU, NASIBULLAH | 1019 | Afghanistan | Jalazai, AF | 1/1/1967 |
| 501 | LNU, SADEE EIDEOV | 665 | Tajikistan | Kamsamulabad Reyhan, Tajikista | 1/1/1953 |
| 502 | LNU, SHARIFULLAH | 944 | Afghanistan | Jalalabad, AF | 1/1/1980 |
| 503 | MADNI, HAFEZ QARI MOHAMED SAAD IQBAL | 743 | Pakistan | Pakistan | 10/17/1977 |
| 504 | MAGRUPOV, ABDULLAH TOHTASINOVICH | 528 | Kazakhstan | Semeya, Kazakhstan | 5/14/1983 |
| 505 | MAHDI, FAWAZ NAMAN HAMOUD ABDULLAH | 678 | Yemen | The Shaira, YM | 1/1/1980 |
| 506 | MAHJOUB, MUHAMMED AL GHAZALI BABAKER | 700 | Sudan | Um Durman, SU | 12/14/1973 |
| 507 | MAHMUD, ARKIN | 103 | China | Ghulja, CH | 7/1/1964 |
| 508 | MAHNUT, BAHTIYAR | 277 | China | Ghulja, CH | 1/18/1976 |
| 509 | MAKRAM, MURTADHA AL SAID | 187 | Saudi Arabia | Riyadh, SA | 3/28/1976 |
| 510 | MALANG, NASSIR | 355 | Afghanistan | Kandahar, AF | 1/1/1972 |
| 511 | MAMUT, ABDUL HELIL | 278 | China | Kashkar, CH | 1/1/1977 |
| 512 | MANZU, HAFICE LEQEAT | 139 | Pakistan | Kanaval District, PK | 1/12/1977 |
| 513 | MAR'I, JAMAL MUHAMMAD 'ALAWI | 577 | Yemen | Dhamar, YM | UNKNOWN |
| 514 | MART, MAHMUD NURI | 543 | Turkey | Agri, Turkey | 9/27/1971 |
| 515 | MASUD, SHARAF AHMAD MUHAMMAD | 170 | Yemen | Sana'a, SA | 1/1/1978 |
| 516 | MATIN, ABDUL | 1002 | Afghanistan | Jowzjan, AF | 1/1/1965 |
| 517 | MAZHARUDIN, FNU | 731 | Tajikistan | Pajpai, PK | 12/1/1979 |
| 518 | MEHMOOD, MAJID | 624 | Pakistan | Bahawal District, PK | 3/3/1979 |
| 519 | MELMA, SABAR LAL | 801 | Afghanistan | Darya-e-Pech, AF | 1/1/1962 |
| 520 | MINGAZOV, RAVIL | 702 | Russia | Bolsheretski, RS | 12/5/1967 |
| 521 | MIRMUHAMMAD, SHARGHULAB | 313 | Afghanistan | Brayiam, AF | 1/1/1972 |
| 522 | MIZOUZ, MOHAMMED | 294 | Morocco | Casablanca, MO | 12/31/1973 |
| 523 | MOHAMED, AHMED | 328 | China | Artush, CH | 5/1/1978 |
| 524 | MOHAMED, FAHED NASSER | 13 | Saudi Arabia | Abaha, SA | 2/25/1982 |
| 525 | MOHAMMAD, AKHTAR 2 | 969 | Afghanistan | UNKNOWN | UNKNOWN |
| 526 | MOHAMMAD, AKHTIAR | 1036 | Afghanistan | Kundarkheil, AF | 1/1/1953 |
| 527 | MOHAMMAD, MOHAMMAD LAMEEN SIDI | 706 | Mauritania | Zandeer, Niger | 9/10/1981 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| | | | | |
|---|---|---|---|---|
| 528 | MOHAMMAD, TARIK | 136 | Pakistan | Kohat, PK | 2/25/1972 |
| 529 | MOHAMMADULLAH | 347 | Afghanistan | Manu, AF | 1/1/1974 |
| 530 | MOHAMMED, AKHTAR | 845 | Afghanistan | Barogai, AF | 1/1/1970 |
| 531 | MOHAMMED, ALI 2 | 634 | Pakistan | Rahamibad, PK | 1/1/1952 |
| 532 | MOHAMMED, ALI MUHAMMED NASIR | 172 | Saudi Arabia | Jedda, SA | 12/1/1982 |
| 533 | MOHAMMED, ALIF | 972 | Afghanistan | Helmand, AF | 1/1/1946 |
| 534 | MOHAMMED, HAJI FAIZ | 657 | Afghanistan | Rasham Village, AF | UNKNOWN |
| 535 | MOHAMMED, HAJI WALI | 560 | Afghanistan | Baghlan, AF | 2/15/1966 |
| 536 | MOHAMMED, HUSSEIN SALEM | 1015 | Yemen | Aden, YM | 1/1/1977 |
| 537 | MOHAMMED, KAHLID SAAD | 335 | Saudi Arabia | Al Tabia, SA | 7/13/1973 |
| 538 | MOHAMMED, MIRZA | 644 | Afghanistan | Gorband, AF | 1/1/1964 |
| 539 | MOHAMMED, NAG | 102 | China | Khulga, CH | 5/4/1975 |
| 540 | MOHAMMED, RASOOL SHAHWALI ZAIR MOHAMMED | 835 | Afghanistan | Lowara, AF | 1/1/1978 |
| 541 | MOHAMMED, SAID | 1056 | Afghanistan | Afghanistan | 1/1/1977 |
| 542 | MOHAMMED, SALMAN SAAD AL KHADI | 121 | Saudi Arabia | Riyadh, SA | 1/14/1982 |
| 543 | MOHAMMED, SULTAN | 517 | Afghanistan | Qal eh, AF | 1/1/1976 |
| 544 | MOHAMMED, TAJ | 902 | Afghanistan | Afghanistan | 1/1/1981 |
| 545 | MOHAMMED, WALI | 547 | Afghanistan | Kandahar, AF | 1/1/1964 |
| 546 | MOHHAMED, HANIF | 305 | Pakistan | Adda Shenal, PK | 1/1/1982 |
| 547 | MOHHAMED, SOHAB MAHUD | 563 | Iraq | Piboss, Iraq | 8/17/1981 |
| 548 | MOQBEL, SAMIR NAJI AL HASAN | 43 | Yemen | Ta'iz, YM | 12/1/1977 |
| 549 | MOQBILL, MUHSIN MUHAMMAD MUSHEEN | 193 | Yemen | Ta'iz, YM | UNKNOWN |
| 550 | MOUHAMMAD, MAASOUM ABDAH | 330 | Syria | Al Qameshla, SY | 1/1/1972 |
| 551 | MOWLA, ABDUL | 442 | Pakistan | Malakan District, PK | 1/1/1969 |
| 552 | MUBANGA, MARTIN JOHN | 10007 | United Kingdom | Luasaka, ZA | 9/24/1972 |
| 553 | MUHAMMAD, ABD AL RAHMAN ABDULLAH ALI | 224 | Yemen | Sinai, YM | 1/1/1982 |
| 554 | MUHAMMAED, NOOR UTHMAN | 707 | Sudan | Kasala, SU | UNKNOWN |
| 555 | MUHAMMED, ABDUL MAJID | 555 | Iran | Zahedan, IR | 1/1/1979 |
| 556 | MUHAMMED, HAJI | 649 | France | Medina, SA | 1/1/1962 |
| 557 | MUHAMMED, PETA | 908 | Afghanistan | Gardez, AF | 1/1/1985 |
| 558 | MUHIBULLAH, FNU | 546 | Afghanistan | Shah Wali Koot, AF | 1/1/1982 |
| 559 | MUJAHID | 1100 | Afghanistan | Paktia, AF | 1/1/1971 |
| 560 | MUSLIMDOST, ABDUL RAHIM | 561 | Afghanistan | Nangarhar, AF | 1/1/1960 |
| 561 | MUST, YARASS ALI | 315 | Afghanistan | UNKNOWN | 1/1/1972 |
| 562 | MUSTAFA, KHALED BEN | 236 | France | Lyons, FR | 1/9/1972 |
| 563 | NABIED, YUSEF | 83 | Tajikistan | Isfara, Tajikistan | 8/5/1963 |
| 564 | NAFEESI, ABDUL SATAR | 11 | Pakistan | Miachinu, PK | 1/8/1971 |
| 565 | NAJI, AZIZ ABDUL | 744 | Algeria | Batna, Algeria | 5/4/1975 |
| 566 | NASEER, MUNIR BIN | 85 | Pakistan | Karachi, PK | 2/27/1978 |
| 567 | NASERULLAH, FNU | 967 | Afghanistan | Helmand, AF | 1/1/1980 |
| 568 | NASHIR, SA ID SALIH SA ID | 841 | Yemen | Habilain, YM | 1/1/1974 |
| 569 | NASIM, MOHAMMAD | 453 | Afghanistan | Shahidan, AF | 1/1/1973 |
| 570 | NASIM, MOHAMMED 2 | 849 | Afghanistan | Megan, AF | 1/1/1980 |
| 571 | NASIM, MOHAMMED 3 | 958 | Afghanistan | Pai Warzai, AF | 1/1/1962 |

5/15/2006

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.    13

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| | | | | | |
|---|---|---|---|---|---|
| 572 | NASIR, ABDUL | 874 | Afghanistan | Kabul, AF | 1/1/1981 |
| 573 | NASIR, ABDUL LATIF | 244 | Morocco | Casablanca, MO | 3/4/1965 |
| 574 | NASIR, ALLAH | 951 | Afghanistan | Zalahka, AF | 1/1/1947 |
| 575 | NASRAT YAR, HIZTULLAH | 977 | Afghanistan | Surubee, AF | 1/1/1970 |
| 576 | NASRULLAH, FNU | 886 | Afghanistan | Oruzgan, AF | 1/1/1979 |
| 577 | NASSERI, RIYAD BIL MOHAMMMED TAHIR | 510 | Tunisia | Gafsa, Tunisia | 7/8/1966 |
| 578 | NASSIR, JAMIL AHMED SAID | 728 | Yemen | Ta'iz, YM | 1/1/1970 |
| 579 | NECHLE, MOHAMMED | 10003 | Algeria | Laghouat, Algeria | 4/2/1968 |
| 580 | NOMAN, MOHAMMED | 541 | Pakistan | Pakistan | 1/1/1977 |
| 581 | NOOR, HABIB | 1041 | Afghanistan | Mangal Village, AF | 1/1/1968 |
| 582 | NOORALLAH, HAJI | 494 | Afghanistan | Andkhoy, AF | 1/1/1971 |
| 583 | NOORANI, ABDUL RAHMAN | 582 | Afghanistan | Afghanistan | 1/1/1973 |
| 584 | NOORI, ADEL | 584 | China | Xing Xiang, CH | 11/12/1979 |
| 585 | NOORI, MULLAH NORULLAH | 6 | Afghanistan | Shajoie, AF | 1/1/1967 |
| 586 | NUR, YUSIF KHALIL ABDALLAH | 73 | Saudi Arabia | Mecca, SA | 3/16/1982 |
| 587 | OBAIDULLAH | 762 | Afghanistan | Khowst, AF | 1/1/1980 |
| 588 | ODIJEV, RUSLAN ANATOLIVICH | 211 | Russia | Prolandnom, RU | 12/5/1973 |
| 589 | OMAR, ABDULLAH BIN | 721 | Tunisia | Massoulta, Tunisia | 6/28/1956 |
| 590 | OMAR, MOHAMMED | 540 | Pakistan | Larkana, PK | 1/1/1986 |
| 591 | OMARI, MOHAMMAD NABI | 832 | Afghanistan | Khowst, AF | 1/1/1968 |
| 592 | OURGY, ABDUL BIN MOHAMMED BIN ABESS | 502 | Tunisia | Tunis, Tunisia | 7/25/1965 |
| 593 | PARACHA, SAIFULLAH | 1094 | Pakistan | Mongwal, PK | 8/17/1947 |
| 594 | PARHAT, HOZAIFA | 320 | China | Ghulja, CH | 2/11/1971 |
| 595 | PEERZAI, QARI HASAN ULLA | 562 | Afghanistan | Baghran, AF | 1/1/1977 |
| 596 | QA ID, RASHID ABD AL MUSLIH QA ID AL | 344 | Saudi Arabia | Sakahka, SA | 12/20/1959 |
| 597 | QADER IDRIS, IDRIS AHMED ABDU | 35 | Yemen | Rada, YM | 1/1/1979 |
| 598 | QADER, Ahmed Abdul | 690 | Yemen | Sana'a, YM | 1/1/1983 |
| 599 | QAHTANI, SAID MUHAMMAD HUSYAN | 200 | Saudi Arabia | Khamees Mushail, SA | 1/1/1978 |
| 600 | QASIM, ABU BAKR | 283 | China | Ghulja, CH | 5/13/1969 |
| 601 | QASIM, KHALED | 242 | Yemen | Themeir, YM | 1/21/1977 |
| 602 | QATTAA, MANSOOR MUHAMMED ALI | 566 | Saudi Arabia | Ta'if, SA | 1/1/1982 |
| 603 | QUASAM, MOHAMMED | 955 | Afghanistan | Bamian, AF | 1/1/1977 |
| 604 | QUDUS, ABDUL | 929 | Afghanistan | Nadali, AF | 1/1/1988 |
| 605 | QYATI, ABDUL RAHMAN UMIR AL | 461 | Yemen | Jeddah, SA | 1/1/1976 |
| 606 | RABBANI, MOHAMMED AHMAD GHULAM | 1461 | Pakistan | al Medinah, SA | 1/1/1970 |
| 607 | RABEII, SALMAN YAHYA HASSAN MOHAMMED | 508 | Yemen | Jedda, SA | 6/30/1979 |
| 608 | RAFIQ, MOHAMMED | 495 | Pakistan | Kabal, PK | 1/1/1980 |
| 609 | RAHEEM, AL RACHID HASAN AHMAD ABDUL | 714 | Sudan | Al-Ubayyid, SU | 7/29/1965 |
| 610 | RAHIM, ABDUL 6 | 897 | Afghanistan | Sharshar, AF | 1/1/1975 |
| 611 | RAHIM, MOHAMED | 1104 | Afghanistan | Ghazni, AF | UNKNOWN |
| 612 | RAHMAD, NISAR | 630 | Afghanistan | Afghanistan | 1/1/1980 |
| 613 | RAHMAN, ABDUL 12 | 549 | Yemen | Hadramaut, YM | 1/1/1976 |
| 614 | RAHMAN, ABDUL 4 | 357 | Afghanistan | Haji Baras, AF | 1/1/1976 |
| 615 | RAHMAN, FIZAULLA | 496 | Afghanistan | Sancharak, AF | 1/1/1978 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| | | | | |
|---|---|---|---|---|
| 616 | RAHMAN, HABIB | 907 | Afghanistan | Mansaira, PK | 1/1/1982 |
| 617 | RAHMAN, MAHBUB | 1052 | Afghanistan | Khowst, AF | 1/1/1985 |
| 618 | RAHMAN, MOHAMMED ABDUL 2 | 894 | Tunisia | Tunis, T S | 1/1/1965 |
| 619 | RAHMAN, MURTAZAH ABDUL | 361 | Afghanistan | Nadali, AF | 1/1/1976 |
| 620 | RAHMAN, SHED ABDUR | 581 | Afghanistan | Pishin, PK | 1/1/1965 |
| 621 | RAHMATULLAH, FNU | 964 | Afghanistan | Helmand, AF | 1/1/1981 |
| 622 | RASHIDI, AHMED | 590 | Morocco | Tanjier, MO | 3/16/1966 |
| 623 | RASOOL, HABIB | 120 | Afghanistan | Khowst, AF | 1/1/1955 |
| 624 | RASOUL, ABDULLAH GULAM | 8 | Afghanistan | Hilmand, AF | 1/1/1973 |
| 625 | RASUL, SHAFIQ | 86 | United Kingdom | Dudley, England | 1/1/1973 |
| 626 | RAZ, MOHAMMED | 106 | Afghanistan | UNKNOWN | 1/1/1969 |
| 627 | RAZA, ABID | 299 | Pakistan | Digary Sindh, PK | 2/10/1981 |
| 628 | RAZA, MOHAMMED ARSHAD | 147 | Pakistan | Bahawal Nagar, PK | 1/1/1980 |
| 629 | RAZAK, ABDUL | 1043 | Afghanistan | Kandahar, AF | 1/1/1958 |
| 630 | RAZAK, ABDUL | 219 | China | Atush, CH | UNKNOWN |
| 631 | RAZAQ, ABDUL | 356 | Afghanistan | Tashkent, UZ | 1/1/1971 |
| 632 | RAZIQ, ABDUL | 99 | Pakistan | Kot Marakand, PK | 4/22/1972 |
| 633 | RAZZAK, ABDUL | 942 | Afghanistan | Kandahar, AF | 1/1/1939 |
| 634 | RAZZAQ, ABDUL | 923 | Afghanistan | Kadahal, AF | 1/1/1964 |
| 635 | RUHANI, GHOLAM | 3 | Afghanistan | Ghazni, AF | 1/1/1975 |
| 636 | SA ID ALI JABIR AL KHATHIM AL SHIHRI | 372 | Saudi Arabia | Riyadh, SA | 9/12/1973 |
| 637 | SADIK, MAHMUD | 512 | Afghanistan | UNKNOWN | 1/1/1952 |
| 638 | SADIQ, MOHAMMED | 349 | Afghanistan | UNKNOWN | 1/1/1913 |
| 639 | SADIQI, ABDUL HALIM | 1007 | Pakistan | Pakistan | 1/1/1968 |
| 640 | SADKHAN, JAWAD JABBER | 433 | Iraq | Diwaniya, Iraq | 6/1/1967 |
| 641 | SAEED, HAFIZ IHSAN | 98 | Pakistan | Lahore, PK | 12/23/1978 |
| 642 | SAFOLLAH, GHASER ZABAN | 134 | Pakistan | Madanchak, PK | 1/1/1979 |
| 643 | SAID KUMAN, AHMED YASLAM | 321 | Yemen | Hathramout, YM | 1/15/1981 |
| 644 | SAID, HASSAN MUJAMMA RABAI | 175 | Algeria | Oum el Bouaghi, Algeria | 2/5/1976 |
| 645 | SAID, SALAM ABDULLAH | 126 | Saudi Arabia | Tabokh, SA | 2/13/1981 |
| 646 | SALAAM, ABDUL | 826 | Afghanistan | Birmal, AF | 1/1/1975 |
| 647 | SALAM, MOHAMMED AHMED | 689 | Yemen | Ta'iz, YM | 10/1/1980 |
| 648 | SALEEM, ALLAH MUHAMMED | 716 | Egypt | Al-Bajoor, EG | 1/13/1967 |
| 649 | SALEH GANMI, ABDULLAH MUHAMMAD | 266 | Saudi Arabia | Rabug, SA | 1/1/1974 |
| 650 | SALEH NASER, ABDUL RAHMAN MOHAMED | 115 | Yemen | Ma'rib, YM | 1/1/1980 |
| 651 | SALEH, AYOUB MURSHID ALI | 836 | Yemen | Usabee, YM | 4/29/1978 |
| 652 | SALEHOVE, MAROOF SALEEMOVICH | 208 | Tajikistan | Dushanbe, Tajikistan | 3/3/1978 |
| 653 | SALEM AL ZARNUKI, MOHAMMED ALI | 691 | Yemen | Husayneyah, YM | UNKNOWN |
| 654 | SALIH, ABDUL AL RAZZAQ MUHAMMAD | 233 | Yemen | Al Gidd Al Hajjah, YM | 1/1/1973 |
| 655 | SALIH, ALI MOHSEN | 221 | Yemen | Guban, YM | 10/26/1980 |
| 656 | SAMAD, ABDUL | 911 | Afghanistan | Zormat, AF | 1/1/1982 |
| 657 | SANGARYAR, RAHMATULLAH | 890 | Afghanistan | Oruzgan, AF | 1/1/1968 |
| 658 | SANGHIR, MOHAMMAD | 143 | Pakistan | Kohestan, AF | 1/1/1952 |
| 659 | SARAJUDDIN, ABIB | 458 | Afghanistan | Zamikhel, AF | 1/1/1942 |

5/15/2006

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 660 | SARGIDENE, MOHAMMED | 358 | Afghanistan | Archasan, AF | 1/1/1977 |
|-----|---------------------|-----|-------------|--------------|----------|
| 661 | SARWAR, KARI MOHAMMED | 667 | Afghanistan | Ashakay Village, AF | 1/1/1978 |
| 662 | SASSI, NIZAR | 325 | France | Lyons, FR | 8/1/1979 |
| 663 | SATTAR, ABDUL | 10 | Pakistan | Bumb, PK | 11/12/1981 |
| 664 | SAYAB, MUTIJ SADIZ AHMAD | 288 | Algeria | UNKNOWN | 7/1/1976 |
| 665 | SAYED, ABDUL HADI MUHAMED RASUL | 352 | Afghanistan | Helmand, AF | 1/1/1973 |
| 666 | SAYED, MOHAMMED | 18 | Pakistan | Abbotabad, PK | 1/1/1973 |
| 667 | SEBAI, MOHAMMED JAYED | 319 | Saudi Arabia | Riyadh, SA | 4/1/1983 |
| 668 | SEBAII, ABDEL HADI MOHAMMED BADAN AL SEBAII | 64 | Saudi Arabia | El Kharg, SA | 8/23/1971 |
| 669 | SEN, IBRAHIM SHAFIR | 297 | Turkey | Van, Turkey | 10/10/1980 |
| 670 | SEN, MESUT | 296 | Belgium | Brussels, BE | 2/20/1980 |
| 671 | SHAABAN, ALI HUSEIN | 327 | Syria | Utaiba, SY | 3/6/1982 |
| 672 | SHAH, ALI | 1154 | Afghanistan | Gardez, AF | 1/1/1959 |
| 673 | SHAH, NAHIR | 1010 | Afghanistan | Kaplsa, AF | 1/1/1973 |
| 674 | SHAH, QALANDAR | 812 | Afghanistan | Kandahar, AF | 1/1/1973 |
| 675 | SHAH, SAID MOHAMMED ALIM | 92 | Afghanistan | Helmand, AF | 1/1/1978 |
| 676 | SHAH, SOLAIMAN DUR MOHAMMED | 119 | Afghanistan | Panjwaee, AF | 1/1/1977 |
| 677 | SHAH, ZAKIM | 898 | Afghanistan | Tora Oba, AF | 1/1/1983 |
| 678 | SHAHEEN NAQEEBYLLAH, SHAHWALI, ZAIR MOHAMMED | 834 | Afghanistan | Khowst, AF | 6/1/1976 |
| 679 | SHAHIR, WALID MOHAMMED | 1014 | Yemen | Al Tawahi, YM | 1/1/1979 |
| 680 | SHAHZADA, HAJI | 952 | Afghanistan | Belanday, AF | 1/1/1959 |
| 681 | SHAKARAN, IBRAHIM BIN | 587 | Morocco | Casablanca, MO | 8/4/1979 |
| 682 | SHALABI, ABDUL RAHMAN | 42 | Saudi Arabia | Medina, SA | 12/4/1975 |
| 683 | SHARBAT | 1051 | Afghanistan | Khairo Village | 1/1/1973 |
| 684 | SHARIF, MOHAMMED | 532 | Afghanistan | Kalina, AF | 1/1/1976 |
| 685 | SHARIPOV, ALMASM RABILAVICH | 209 | Russia | Avzion, RU | 4/23/1971 |
| 686 | SHARQAWI, ABDU ALI AL HAJI | 1457 | Yemen | Taiz, SA | 5/26/1974 |
| 687 | SHAYBAN, SAID BEZAN ASHEK | 346 | Saudi Arabia | Ta'iz, SA | 1/1/1981 |
| 688 | SHILI, IBRAHIM RUSHDAN BRAYK AL- | 127 | Saudi | Medina, SA | 1/1/1981 |
| 689 | SHOKURI, YUNIS ABDURRAHMAN | 197 | Morocco | Asafi, MO | 4/5/1968 |
| 690 | SLAHI, MOHAMEDOU OULD | 760 | Mauritania | Rosso, MR | 12/21/1970 |
| 691 | SLITI, HISHAM BIN ALI BIN AMOR | 174 | Tunisia | Hamam Lif, Tunisia | 2/12/1966 |
| 692 | SOHAIL, MOHAMMED MUSTAFA | 1008 | Afghanistan | Jalalabad, AF | 1/1/1981 |
| 693 | SOULEIMANI LAALMAI, MOHAMAD | 237 | Morocco | Casablanca, MO | 1/19/1976 |
| 694 | SUBII, NASIR MAZIYAD ABDALLAH AL QURAYSHI AL | 497 | Saudi Arabia | Kasim, SA | 9/16/1970 |
| 695 | SULAYMAN, ABDUL RAHMAN ABDUL ABU GHITYH | 223 | Yemen | Ta'iz, YM | 1/1/1979 |
| 696 | SULEIMAN, FAYIZ AHMAD YAHIA | 153 | Yemen | Jeddah, SA | 1/1/1974 |
| 697 | SULEYMAN, AHMED HASSAN JAMIL | 662 | Jordan | Aman, JO | 6/4/1961 |
| 698 | SULTAN, ASHRAF SALIM ABD AL SALAM | 263 | Libya | Jedda, SA | 7/5/1971 |
| 699 | SULTAN, FAHA | 130 | Saudi Arabia | Jeddah, SA | 1/1/1972 |
| 700 | SULTAN, ZAHID | 300 | Pakistan | Abdabot, PK | 2/10/1981 |
| 701 | TAHAMUTTAN, MOHAMMED ABDULLAH | 684 | West Bank | Burka, WE | 12/1/1979 |
| 702 | TAHAR, MOHMMAD AHMAD ALI | 679 | Yemen | Ib, YM | 1/1/1980 |
| 703 | TAHIR, MOHAMMED | 643 | Afghanistan | Mirkhan Khail, AF | 1/1/1975 |

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| | | | | | |
|---|---|---|---|---|---|
| 704 | TARIQ, MOHAMMED | 137 | Pakistan | Alladand Dehry, PK | 3/10/1973 |
| 705 | TAYEEA, ALI ABDUL MOTALIB AWAYD HASSAN AL | 111 | Iraq | Baghdad, Iraq | UNKNOWN |
| 706 | THANI, ABDALLAH FARIS AL UNAZI | 514 | Saudi Arabia | Saudi Arabia | 1/31/1980 |
| 707 | TORJAN, SHAIBJAN | 362 | Afghanistan | Kandahar, AF | 1/1/1977 |
| 708 | TOURSON, AHMAD | 201 | China | Xinjiang, CH | 1/26/1971 |
| 709 | TSIRADZHO, POOLAD T | 89 | Azerbaijan | Baku, AJ | 5/6/1975 |
| 710 | TUKHI, AMINULLAH BARYALAI | 1012 | Afghanistan | Heart, AF | 1/1/1972 |
| 711 | TURKASH, EMDASH ABDULLAH | 500 | Turkmenistan | Ghazni, AF | 1/1/1941 |
| 712 | TURKI MASH AWI ZAYID AL ASIRI | 185 | Saudi Arabia | Taboq, SA | 3/8/1975 |
| 713 | TURKISTANI, SADIK AHMAD | 491 | Saudi Arabia | Taif, SA | UNKNOWN |
| 714 | UL HAQ, ISRAR | 515 | Pakistan | Topi, PK | 1/1/1980 |
| 715 | UL SHAH, ZIA | 15 | Pakistan | Karachi, PK | 5/1/1976 |
| 716 | ULLAH, AMIN | 848 | Afghanistan | Chogha, AF | 1/1/1956 |
| 717 | ULLAH, ASAD | 47 | Pakistan | Swahbi, PK | 1/1/1981 |
| 718 | ULLAH, ASAD | 912 | Afghanistan | Paktia, AF | 1/1/1988 |
| 719 | ULLAH, FAIZ | 919 | Afghanistan | Bamian, AF | 1/1/1956 |
| 720 | ULLAH, NAQIB | 913 | Afghanistan | Zargary Camp, PK | 1/1/1988 |
| 721 | ULLAH, NOOR HABIB | 626 | Afghanistan | Jalalabad, AF | 1/1/1980 |
| 722 | ULLAH, SHAMS | 783 | Afghanistan | Gulnoom Khan, AF | 1/1/1986 |
| 723 | UMAR, IBRAHIM UMAR ALI AL- | 585 | Saudi | Al Qaseem, SA | 1/1/1983 |
| 724 | URAYMAN, SAJIN | 545 | Pakistan | Gujaranwala, PK | 1/1/1984 |
| 725 | USMAN, SHABIDZADA | 12 | Pakistan | Malal, PK | 3/5/1982 |
| 726 | UTHMAN, UTHMAN ABDUL RAHIM MOHAMMED | 27 | Yemen | Aden, YM | 1/1/1979 |
| 727 | UWAYDAH, RASHID AWAD RASHID AL | 664 | Saudi Arabia | Sakaka, SA | 1/1/1976 |
| 728 | UYAR, SALIH | 298 | Turkey | Kojaeli, Turkey | 4/14/1981 |
| 729 | VAHITOV, AIAT NASIMOVICH | 492 | Russia | Naberyozhnyj, RS | 3/27/1977 |
| 730 | WAHAB, ABDUL | 961 | Afghanistan | Afghanistan | 1/1/1968 |
| 731 | WAHEED, ABDUL | 353 | Afghanistan | Musa Qala, AF | 1/1/1972 |
| 732 | WAKIL, HAJI SAHIB ROHULLAH | 798 | Afghanistan | Jalalabad, AF | 1/1/1962 |
| 733 | WALI, BADSHAH | 638 | Afghanistan | Khowst, AF | 1/1/1977 |
| 734 | WALI, JIHAN | 444 | Pakistan | Diir, PK | 1/1/1967 |
| 735 | WALIJAN, NEYAZ | 640 | Afghanistan | Khowst, AF | 1/1/1962 |
| 736 | WASIM | 338 | Saudi Arabia | Al Jauf, SA | 11/18/1963 |
| 737 | WASIQ, ABDUL HAQ | 4 | Afghanistan | Ghazni, AF | 1/1/1971 |
| 738 | WAZIR, ABDULLAH | 976 | Afghanistan | Sheikh Amir, AF | 1/1/1979 |
| 739 | WAZIR, HAJI MOHAMMED | 996 | Afghanistan | Lashkargh City, AF | 1/1/1943 |
| 740 | WAZIR, PADSHA | 631 | Afghanistan | Kundai, AF | 1/1/1972 |
| 741 | YACOUB, MOHAMMED | 1004 | Afghanistan | Khwazak, AF | 1/1/1976 |
| 742 | YADEL, BRAHIM | 371 | France | Aubervilliers, FR | 3/17/1971 |
| 743 | YAKUBI | 1165 | Afghanistan | Gardiz, AF | 2/15/1966 |
| 744 | YAQUB, MOHAMMED YUSIF | 367 | Afghanistan | Nimbrooz, AF | UNKNOWN |
| 745 | YAR, KUSHKY | 971 | Afghanistan | Lejay Village, AF | 1/1/1963 |
| 746 | YASSER, HIMDY | 9 | Saudi Arabia / USA | Baton Rouge, Louisiana | 11/17/1979 |
| 747 | YOUSEF, MOHAMMED HAJI | 820 | Afghanistan | Bermal, AF | 1/1/1967 |

5/15/2006

** Birth dates that state "1/1/XX" indicate unknown month and day of birth.

**List of Individuals Detained by the Department of Defense at Guantanamo Bay, Cuba from January 2002 through May 15, 2006**

| 748 | ZAEEF, ABDUL SALAM | 306 | Afghanistan | Kandahar, AF | 1/1/1967 |
|-----|---------------------|------|-------------|--------------|----------|
| 749 | ZAHIR, ABDUL | 753 | Afghanistan | Hasarak, AF | 1/1/1972 |
| 750 | ZAHIR, MOHOMMOD | 1103 | Afghanistan | Ghazni, AF | 1/1/1953 |
| 751 | ZAHOR, ABDUL | 949 | Afghanistan | Charikar, AF | 1/1/1964 |
| 752 | ZAHRANI, FAWAZ ABD AL-AZIZ AL- | 125 | Saudi | Medina, SA | 1/1/1978 |
| 753 | ZAID, WALID SAID BIN SAID | 550 | Yemen | Ta'iz, YM | 2/2/1978 |
| 754 | ZAMAN, GUL | 459 | Afghanistan | Khowst, AF | 1/1/1971 |
| 755 | ZAMAN, KHAN | 460 | Afghanistan | Zani Khel, AF | 1/1/1962 |
| 756 | ZEMMORI, MOSA ZI | 270 | Belgium | Wilryk, Belgium | 8/3/1978 |
| 757 | ZIDAN, IBRAHIM MACHD ACHMED | 761 | Libya | Sorman, LY | 11/5/1976 |
| 758 | ZUMARIKOURT, AZIZ KHAN ALI KHAN | 348 | Afghanistan | Mushkail, AF | 1/1/1962 |
| 759 | ZUMIRI, HASSAN | 533 | Algeria | Algiers, AL | 9/8/1967 |
| | | | | | |

5/15/2006

# EXHIBIT B

Exhibit B:  List Of Enemy Combatant Detainees With Pending Habeas Corpus Petitions Who Have Been Released From United States Custody

| Case Number | Judge | Case Name | Petitioner's Name | ISN | Status |
|---|---|---|---|---|---|
| 02-CV-0828 | Kollar-Kotelly | Al-Odah v. United States | Omar Rajab Amin | 00065 | Left GTMO |
| 02-CV-0828 | Kollar-Kotelly | Al-Odah v. United States | Nasser Nijer Naser Al Mutairi | 00205 | Left GTMO |
| 02-CV-0828 | Kollar-Kotelly | Al-Odah v. United States | Abdulaziz Sayer Owain Al Shammari | 00217 | Left GTMO |
| 02-CV-0828 | Kollar-Kotelly | Al-Odah v. United States | Abdullah Saleh Ali Al Ajmi | 00220 | Left GTMO |
| 02-CV-0828 | Kollar-Kotelly | Al-Odah v. United States | Abdullah Kamal Abdullah Kamal Al Kandari | 00228 | Left GTMO |
| 02-CV-0828 | Kollar-Kotelly | Al-Odah v. United States | Mohammed Funaitel Al Dihani | 00229 | Left GTMO |
| 02-CV-0828 | Kollar-Kotelly | Al-Odah v. United States | Adil Zamil Abdull Mohssin Al Zamil | 00568 | Left GTMO |
| 02-CV-0828 | Kollar-Kotelly | Al-Odah v. United States | Saad Madai Saad Ha Wash Al-Azmi | 00571 | Left GTMO |
| 02-CV-1130 | Kollar-Kotelly | Habib v. Bush | Mamdouh Habib | 00661 | Left GTMO |
| 04-CV-1135 | Huvelle | Kurnaz v. Bush | Murat Kurnaz | 00061 | Left GTMO |
| 04-CV-1137 | Collyer | Begg v. Bush | Feroz Ali Abbasi | 00024 | Left GTMO |
| 04-CV-1137 | Collyer | Begg v. Bush | Moazzam Begg | 00558 | Left GTMO |
| 04-CV-1142 | Leon | Khalid v. Bush | Ridouane Khalid | 00173 | Left GTMO |
| 04-CV-1144 | Roberts | El-Banna v. Bush | Bisher Al Rawi | 00906 | Left GTMO |
| 04-CV-1144 | Roberts | El-Banna v. Bush | Martin Mubanga | 10007 | Left GTMO |
| 04-CV-1227 | Walton | Almurbati v. Bush | Adel Kamel Abdulla Hajee | 00060 | Left GTMO |
| 04-CV-1227 | Walton | Almurbati v. Bush | Abdullah Majed Sayyah Hasan Alnoaimi | 00159 | Left GTMO |
| 04-CV-1227 | Walton | Almurbati v. Bush | Salah Abdul Rasool Al Bloushi | 00227 | Left GTMO |
| 04-CV-1227 | Walton | Almurbati v. Bush | Salman Bin Ibrahim Bin Mohammed Bin Ali Al-Kalifa | 00246 | Left GTMO |
| 04-CV-2215 | Collyer | Deghayes v. Bush | Jamel Abdullah Kiyemba | 00701 | Left GTMO |
| 05-CV-0301 | Kessler | Al-Joudi v. Bush | Majid Abdulla Al Joudi | 00025 | Left GTMO |
| 05-CV-0301 | Kessler | Al-Joudi v. Bush | Abdulla Mohammad Al Ghanmi | 00266 | Left GTMO |
| 05-CV-0345 | Bates | Al-Anazi v. Bush | Ibrahim Suleiman Al-Rubaish | 00192 | Left GTMO |
| 05-CV-0345 | Bates | Al-Anazi v. Bush | Adel Egla Hussan Al-Nussairi | 00308 | Left GTMO |
| 05-CV-0454 | Urbina | Qayed v. Bush | Rashid Abdul Mosleh Qayed | 00344 | Left GTMO |
| 05-CV-0490 | Friedman | Al-Shihry v. Bush | Abdul-Salam Gaithan Mureef Al-Shihry | 00132 | Left GTMO |
| 05-CV-0520 | Urbina | Al-Oshan v. Bush | Musa Al Madany | 00058 | Left GTMO |
| 05-CV-0533 | Leon | Al-Oshan v. Bush | Sulaiman Saad Mohaammed Al-Oshan | 00121 | Left GTMO |
| 05-CV-0586 | Roberts | Al Rashaidan v. Bush | Abdullah Ibrahim Abdullah Al Rashaidan | 00343 | Left GTMO |
| 05-CV-0621 | Friedman | Mokit v. Bush | Wahidof Abdul Mokit | 00090 | Left GTMO |
| 05-CV-0714 | Bates | Battayav v. Bush | Elham Battayav | 00084 | Left GTMO |
| 05-CV-0764 | Kollar-Kotelly | Imran v. Bush | Lahcen Ikasrien | 00072 | Left GTMO |
| 05-CV-0764 | Kollar-Kotelly | Imran v. Bush | Najeeb Al Husseini | 00075 | Left GTMO |
| 05-CV-0764 | Kollar-Kotelly | Imran v. Bush | Tareq | 00133 | Left GTMO |
| 05-CV-0764 | Kollar-Kotelly | Imran v. Bush | Moussa | 00270 | Left GTMO |
| 05-CV-0764 | Kollar-Kotelly | Imran v. Bush | Mohammed Mazoz | 00294 | Left GTMO |

Exhibit B:  List Of Enemy Combatant Detainees With Pending Habeas Corpus Petitions Who Have Been Released From United States Custody

| Case Number | Judge | Case Name | Petitioner's Name | ISN | Status |
|---|---|---|---|---|---|
| 05-CV-0764 | Kollar-Kotelly | Imran v. Bush | Ridouane Shakur | 00499 | Left GTMO |
| 05-CV-0885 | Kessler | Mohammad v. Bush | Alif Mohammad | 00972 | Left GTMO |
| 05-CV-1002 | Sullivan | Mohammed v. Bush | Akhtar Mohammed | 00845 | Left GTMO |
| 05-CV-1008 | Bates | Mangut v. Bush | Habibullah Mangut | 00907 | Left GTMO |
| 05-CV-1010 | Leon | Khan v. Bush | Mohabat Khan | 00909 | Left GTMO |
| 05-CV-1242 | Lamberth | Pirzai v. Bush | Ahsanullah Pirzai | 00562 | Left GTMO |
| 05-CV-1243 | Lamberth | Peerzai v. Bush | Ihsan Ullah Peerzai | 00562 | Left GTMO |
| 05-CV-1246 | Roberts | Mohammadi v. Bush | Abdul Majid Mohammadi | 00555 | Left GTMO |
| 05-CV-1311 | Lamberth | Ullah v. Bush | Ehsan Ullah | 00562 | Left GTMO |
| 05-CV-1453 | Urbina | Al-Subaiy v. Bush | Nasser Mazyad Abdullah Al-Subaiy | 00497 | Left GTMO |
| 05-CV-1489 | Urbina | Faizullah v. Bush | Faizullah | 00919 | Left GTMO |
| 05-CV-1493 | Walton | Amon v. Bush | Mohammed Amon | 01074 | Left GTMO |
| 05-CV-1667 | Walton | Al-Siba'i v. Bush | Abdul-Hadi Muhammed Al-Siba'i | 00064 | Left GTMO |
| 05-CV-1668 | Kessler | Al-Uwaidah v. Bush | Rashid Awadh Rashid Al-Uwaidah | 00664 | Left GTMO |
| 05-CV-1669 | Hogan | Al-Jutaili v. Bush | Fahd Bin Salih Bin Sulaiman Al-Jutaili | 00177 | Left GTMO |
| 05-CV-1697 | Walton | Khandan v. Bush | Kadeer Khandan | 00831 | Left GTMO |
| 05-CV-1714 | Roberts | Al-Rubaish v. Bush | Yousif Abdullah Al-Rubaish | 00109 | Left GTMO |
| 05-CV-1857 | Kollar-Kotelly | Al-Harbi v. Bush | Mazin Salih Al-Harbi | 00588 | Deceased |
| 05-CV-2104 | Walton | Ali Al Jayfi v. Bush | Issam Hamid Ali Bin Ali Al Jayfi | 00183 | Left GTMO |
| 05-CV-2197 | Kennedy | Al-Asadi v. Bush | Mohammed Ahmed Ali Al-Asadi | 00198 | Left GTMO |
| 05-CV-2216 | Lamberth | Al Subaie v. Bush | Alghamdi Abdulrahman Othman A | 00095 | Left GTMO |
| 05-CV-2216 | Lamberth | Al Subaie v. Bush | Mohammed Bin Jaied Bin Aladi Al Mohammed Al Subaie | 00319 | Left GTMO |
| 05-CV-2369 | Roberts | Alsaaei v. Bush | Abdullah Ali Saleh Gerab Alsaaei | 00340 | Left GTMO |
| 05-CV-2384 | Roberts | Said v. Bush | Anwar Handan Al Shimmiri | 00226 | Left GTMO |
| 05-CV-2385 | Urbina | Al Halmandy v. Bush | Abd Al Rahman Abdullah Al Halmandy | 00118 | Left GTMO |
| 05-CV-2385 | Urbina | Al Halmandy v. Bush | Inshanullah | 00367 | Left GTMO |
| 05-CV-2385 | Urbina | Al Halmandy v. Bush | Shamsullah | 00783 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Maged LNU | 00025 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Slaim Harbi | 00057 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Mishal Al Madany | 00058 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Najeeb LNU | 00075 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Elham Bataif | 00084 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Mohsen LNU | 00193 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Mohammed Rimi | 00194 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Abdul Salam Deiff | 00306 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Seed Farha | 00341 | Left GTMO |

Exhibit B:  List Of Enemy Combatant Detainees With Pending Habeas Corpus Petitions Who Have Been Released From United States Custody

| Case Number | Judge | Case Name | Petitioner's Name | ISN | Status |
|---|---|---|---|---|---|
| 05-CV-2386 | Walton | Mohammon v. Bush | Saleh Mohammed Ali Azoba | 00501 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Abdullah LNU | 00528 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Abdullah Al Quatany | 00652 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Abdullah Hamid Musleh Qahtany | 00652 | Left GTMO |
| 05-CV-2427 | Leon | Rimi v. Bush | Mohammad Rimi | 00194 | Left GTMO |
| 05-CV-2452 | Friedman | Al Salami v. Bush | Abdullah Al Sali Al Asoriya | 00340 | Left GTMO |
| 05-CV-2452 | Friedman | Al Salami v. Bush | Saleh Ali Abdullah Al Salami | 00693 | Deceased |
| 05-CV-2466 | Lamberth | Khan v. Bush | Anwar Khan | 00948 | Left GTMO |
| 06-CV-1675 | Walton | Wasim v. Bush | Wasim | 00338 | Left GTMO |
| 06-CV-1677 | Lamberth | Naseem v. Bush | Mohammed Naseem | 00453 | Left GTMO |
| 06-CV-1678 | Lamberth | Khan v. Bush | Gulbas Khan | 00316 | Left GTMO |
| 06-CV-1768 | Roberts | Al-Maliki v. Bush | Saed Farhan Al-Maliki | 00157 | Left GTMO |

# EXHIBIT C

Exhibit C:  List of No Longer Enemy Combant Detainees With Pending Habeas Corpus Petitions Who Have Been Released From United States Custody

| Case Number | Judge | Case Name | Petitioner's Name | ISN | Status |
|---|---|---|---|---|---|
| 05-CV-0429 | Leon | Sliti v. Bush | Abdul Aziz Al Mossary | 00287 | Left GTMO |
| 05-CV-0429 | Leon | Sliti v. Bush | Ibrahim Fauzee | 00730 | Left GTMO |
| 05-CV-0431 | Leon | Kabir v. Bush | Khalid Mahmoud Alasmar | 00589 | Left GTMO |
| 05-CV-0520 | Urbina | Al-Oshan v. Bush | Saleh Abdulla Al-Oshan | 00248 | Left GTMO |
| 05-CV-0665 | Robets | Ahmed v. Bush | Hazi Ahmed | 00649 | Left GTMO |
| 05-CV-1509 | Urbina | Kiyemba v. Bush | Sadik Ahmad Turkistani | 00491 | Left GTMO |
| 05-CV-1864 | Kennedy | Aziz v. Bush | Abu Abdul Aziz | 00287 | Left GTMO |
| 05-CV-2087 | Collyer | Muhammed v. Bush | Fethi Boucetta | 00718 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Abu Baker | 00283 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Alla Al Mossary | 00287 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Saalih LNU | 00298 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Hamad LNU | 00712 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Hamad LNU | 00712 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Hammad LNU | 00712 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Dr. Abu Muhammed | 00718 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Abu Mohammed | 00718 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Dr. Abu Mohammed | 00718 | Left GTMO |
| 05-CV-2386 | Walton | Mohammon v. Bush | Boucetta Fihi | 00718 | Left GTMO |
| 06-CV-1760 | Urbina | Gul v. Bush | Mohammed Gul | 00457 | Left GTMO |

# EXHIBIT D

# United States Court of Appeals

## FOR THE DISTRICT OF COLUMBIA CIRCUIT

———

**No. 05-5487**                    **September Term, 2006**

FILED ON: MARCH 22, 2007 [1030199]

JAMAL KIYEMBA, NEXT FRIEND, ET AL.,

APPELLEES/CROSS-APPELLANTS

v.

GEORGE W. BUSH, PRESIDENT OF THE UNITED STATES, ET AL.,

APPELLANTS/CROSS-APPELLEES

————————————————————

Consolidated with 05-5488, et al.

———

Appeals from the United States District Court
for the District of Columbia
(No. 05cv01509)
(No. 05cv01602)
(No. 05cv00833)
(No. 05cv00270)
(No. 05cv02053)

———

Before: GINSBURG, *Chief Judge*, and GRIFFITH and KAVANAUGH, *Circuit Judges*.

## J U D G M E N T

This case was considered on the record from the United States District Court for the District of Columbia and on the briefs by the parties and oral arguments of counsel. Twelve detainees at Guantanamo Bay, Cuba were involved in these cases. Three were non-enemy combatants (Zakirjan, Alladeen, and Saddiq Turkestani). The three non-enemy combatants have been transferred to other countries and released from U.S. custody. The other nine have been determined by the United States to be enemy combatants and remain at Guantanamo Bay (Abdusabur Doe, Abdusamad Doe, Abdunasir Doe, Hammad Doe, Hudhaifa Doe, Jalaal Doe, Khalid Doe, Saabir Doe, and Mamet). It is

**ORDERED** that the motion to dismiss the appeals as to the three non-enemy combatants be granted. Case Nos. 05-5491, 06-5042, and 06-5234 are hereby dismissed as moot in light of

the release of Alladeen and Zakirjan.  Case No. 05-5487 is hereby dismissed as moot with respect only to appellee Saddiq Turkestani, who has also been released from custody.  The Government's suggestion that the court direct the district court to dismiss as moot all other claims before it is declined.  The district court may consider, either *sua sponte* or on motion, whether the remaining claims before it are moot.  It is

**FURTHER ORDERED AND ADJUDGED** that the remaining cases involving the nine enemy combatants be dismissed for lack of subject matter jurisdiction.

After we heard oral argument in this case, the Congress passed the Military Commissions Act of 2006, Pub. L. No. 109-366, 120 Stat. 2600 (2006) (MCA), which the President signed into law on October 17, 2006.  Section 7(a) of the MCA amended 28 U.S.C. § 2241(e) to read:

(1) No court, justice, or judge shall have jurisdiction to hear or consider an application for a writ of habeas corpus filed by or on behalf of an alien detained by the United States who has been determined by the United States to have been properly detained as an enemy combatant or is awaiting such determination.

(2) Except as provided in paragraphs (2) and (3) of section 1005(e) of the Detainee Treatment Act of 2005 ... no court, justice, or judge shall have jurisdiction to hear or consider any other action against the United States or its agents relating to any aspect of the detention, transfer, treatment, trial, or conditions of confinement of an alien who is or was detained by the United States and has been determined by the United States to have been properly detained as an enemy combatant or is awaiting such determination.

28 U.S.C. § 2241(e).  The nine remaining Appellees/Cross-Appellants have been determined by the United States to be enemy combatants and are being held at the Guantanamo Bay Naval Base in Cuba.  In *Boumediene v. Bush*, 476 F.3d 981 (D.C. Cir. 2007), we held the MCA applies to the habeas petitions of enemy combatants being held at Guantanamo.  *Id.* at 987-88.  We further held the MCA is not an unconstitutional suspension of the writ of habeas corpus.  *Id.* at 988-94.  We therefore concluded that "[f]ederal courts have no jurisdiction in these cases."  *Id.* at 994.  Pursuant to that decision and 28 U.S.C. § 2241(e)(1)-(2), we do not have jurisdiction over the remaining cases.

Pursuant to D.C. Circuit Rule 36, this disposition will not be published. The Clerk is directed to withhold issuance of the mandate herein until seven days after resolution of any timely petition for rehearing or rehearing en banc. See Fed. R. App. P. 41(b); D.C. Cir. R. 41.

**FOR THE COURT:**
Mark J. Langer, Clerk

BY:

Deputy Clerk

# EXHIBIT E

# United States Court of Appeals

## FOR THE DISTRICT OF COLUMBIA CIRCUIT

———

**No. 05-5194**                     **September Term, 2006**

**04cv02022**

**Filed On: April 9, 2007** [1033613]

Saifullah Paracha, Detainee, Guantanamo Bay Naval
Station and Farhat Paracha, Next Friend,
      Appellants

    v.

George W. Bush, Jr., et al.,
      Appellees

_____

Consolidated with 05-5211, 05-5333

————

06-1038

Saifullah Paracha,
      Petitioner

    v.

Robert M. Gates, Secretary of Defense,
      Respondent

————

06-1117

Saifullah Paracha,
      Petitioner

    v.

Robert M. Gates, Secretary of Defense,
      Respondent

# United States Court of Appeals

### FOR THE DISTRICT OF COLUMBIA CIRCUIT

———

**No. 05-5194**                                    **September Term, 2006**

**BEFORE**:    Ginsburg, Chief Judge, Randolph, Circuit Judge, and Edwards, Senior Circuit Judge

### O R D E R

Upon consideration of the motion of respondents-appellees to govern future proceedings and to dismiss Nos. 05-5194, 05-5211, and 05-5333, to proceed with petition for review No. 06-1038, and to dismiss No. 06-1117; and the motion of petitioner-appellant to consider and grant his dispositive motion, it is

**ORDERED** that the motion of petitioner-appellant to consider and grant his dispositive motion in all of his cases be denied without prejudice to any claims raised by petitioner in No. 06-1038.  It is

**FURTHER ORDERED** that Nos. 05-5194 and 05-5333 be remanded to the district court with instructions to dismiss the petitions for writ of habeas corpus for lack of jurisdiction.  See Boumediene v. Bush, 476 F.3d 981 (D.C. Cir. 2007), cert. denied, ___ S.Ct. ___, 2007 WL 957363 (April 2, 2007) (No. 06-1195, 06-1196).  It is

**FURTHER ORDERED** that No. 05-5211 be dismissed as moot without prejudice to any claims raised by petitioner in No. 06-1038.  It is

**FURTHER ORDERED** that petitioner's motions relating to conditions of his confinement be dismissed.  The court lacks jurisdiction to consider these claims.  See 28 U.S.C. § 2241(e); Section 7(a) of the Military Commissions Act of 2006, Pub. L. No. 109-366, 120 Stat. 2600 (2006).  It is

**FURTHER ORDERED** that No. 06-1117 be dismissed.  The court lacks jurisdiction to review Administrative Review Board determinations.  See Sections 1005(e)(2)(A), (e)(3)(A) of the Detainee Treatment Act of 2005, Pub. L. No. 109-148, 119 Stat. 2680 (2005).  It is

**FURTHER ORDERED** that the following briefing schedule apply in No. 06-1038:

| | |
|---|---|
| Brief for Petitioner | July 16, 2007 |
| Appendix | July 16, 2007 |
| Brief for Respondent | August 15, 2007 |
| Reply Brief for Petitioner | August 31, 2007 |

# United States Court of Appeals

## FOR THE DISTRICT OF COLUMBIA CIRCUIT

―――――

**No. 05-5194**                                        **September Term, 2006**

The parties are directed to take into account the court's disposition of No. 06-1197, Bismullah v. Gates, and No. 06-1397, Parhat v. Gates (scheduled for argument on May 15, 2007), in addressing issues related to discovery and this court's scope of review.  The court will not entertain any motions for extension of time to file briefs but may permit supplemental briefing if No. 06-1197 and No. 06-1397 are decided after completion of briefing in No. 06-1038.  The briefs and appendix are to be filed and served by hand by 4:00 p.m. on the date each is due.  It is

**FURTHER ORDERED** that No. 06-1038 be scheduled for oral argument on September 17, 2007, at 9:30 a.m. before Chief Judge Ginsburg, Circuit Judge Randolph, and Senior Circuit Judge Edwards.  The time and date of oral argument will not change absent further order of the court.  The parties will be notified by separate order of the allocation of time for oral argument.

Pursuant to D.C. Circuit Rule 36, this disposition will not be published.  The Clerk is directed to withhold issuance of the mandate in Nos. 05-5194, 05-5333, and 06-1117 until seven days after disposition of any timely petition for rehearing or rehearing en banc.  See Fed. R. App. P. 41(b); D.C. Cir. Rule 41.

**Per Curiam**

**FOR THE COURT:**
Mark J. Langer, Clerk

BY:

Deputy Clerk

# EXHIBIT F

## DECLARATION OF MATTHEW C. WAXMAN

I, Matthew C. Waxman, pursuant to 28 U.S.C. § 1746, hereby declare and say as follows:

1.    I am the Deputy Assistant Secretary of Defense for Detainee Affairs in the Department of Defense ("DoD"). My office is organized under the office of the Under Secretary of Defense for Policy. The office of Detainee Affairs, which I supervise, is responsible for providing policy advice to the Under Secretary of Defense on matters regarding detainees in DoD control. I have served in this position since August of 2004. The following statements provide a general overview of the process of transferring a detainee in DoD control at the United States Naval Base at Guantanamo Bay, Cuba ("GTMO") to the control of a foreign government. These statements are not intended to be an exhaustive description of all of the steps that might be undertaken in particular cases but do reflect United States policy and practices with respect to transfers of detainees from GTMO.  I make these statements based upon my personal knowledge and upon information made available to me in the performance of my official duties. This declaration replaces my prior two declarations (dated March 8, 2005 and March 16, 2005) submitted in connection with various habeas petitions pending in this Court.

2. One of DoD's current missions is to use all necessary and appropriate force to defeat the al Qaeda terrorist network and its supporters. In the course of that campaign – which remains ongoing – the United States and its allies have captured thousands of individuals overseas, virtually all of whom are foreign nationals. Through a screening and evaluation process, DoD determines whether the individuals should be detained during the conflict as enemy combatants. Approximately 520 of the foreign nationals are being held by DoD at GTMO.

3. It is appropriate for DoD to detain these enemy combatants as long as hostilities are ongoing. Nonetheless, DoD has no interest in detaining enemy combatants longer than

necessary. Accordingly, DoD is conducting at least annual reviews of each GTMO detainee to determine whether continued detention is warranted based on factors such as whether the detainee continues to pose a threat to the United States and its allies. Where continued detention is deemed no longer necessary, a detainee may be transferred to the control of another government for release. Furthermore, the United States also transfers GTMO detainees, under appropriate circumstances, to the control of other governments for continued detention, investigation, and/or prosecution when those governments are willing to accept responsibility for ensuring, consistent with their laws, that the detainees will not continue to pose a threat to the United States and its allies. Such governments can include the government of a detainee's home country, or a country other than the detainee's home country that may have a law enforcement, prosecution, or other interest in the detainee. Transfers of detainees are and have been made in accordance with the policy and process outlined herein, rather than to thwart the actual or putative jurisdiction of any court.

4. As of today, 234 detainees have been transferred by the DoD from GTMO, with 167 transferred for release, and 67 transferred to the control of their home governments for further detention, investigation and/or prosecution, as appropriate. Of those 67 detainees who have been transferred to the control of other governments for further detention, investigation and/or prosecution, 29 were transferred to Pakistan, 9 to the United Kingdom, 7 to Russia, 5 to Morocco, 6 to France, 4 to Saudi Arabia, 2 to Belgium, 1 to Denmark, 1 to Spain, 1 to Sweden, 1 to Kuwait, and 1 to Australia. These 234 transfers have occurred over a time span beginning in October 2002.

5. When the DoD transfers GTMO detainees to the control of other governments for continued detention, investigation, and/or prosecution, the DoD does so after dialogue with the

receiving government. Such dialogue may be initiated by the receiving government or may be initiated by the United States. In either situation, the purpose of the dialogue is to ascertain or establish what measures the receiving government intends to take pursuant to its own domestic laws and independent determinations that will ensure that the detainee will not pose a continuing threat to the United States and its allies. In all such cases of transfer for continued detention, investigation, and/or prosecution, as appropriate, as well as situations in which the detainee is transferred for release, the detainee is transferred entirely to the custody and control of the other government, and once transferred, is no longer in the custody and control of the United States; the individual is detained, if at all, by the foreign government pursuant to its own laws and not on behalf of the United States. When detainees are transferred to the custody or control of their home governments, it is frequently the case that the home government takes the detainee into its custody, at least for an initial period. In some cases, the home government has subsequently released the detainee, sometimes after a period of questioning or investigation, while in other cases, the detainees have remained in confinement or subject to other restrictions in their home countries for various reasons based on the determinations and laws of the home government. Of the 67 GTMO detainees transferred by the DoD to the control of their home countries, most have subsequently been released from detention.

6. Once a DoD transfer of a GTMO detainee is proposed, including for possible detention, investigation and/or prosecution, the views of interested United States Government agencies are considered. For such a transfer, it is the policy of the United States, consistent with Article 3 of the Convention Against Torture and Other Cruel, Inhuman or Degrading Treatment or Punishment, not to repatriate or transfer individuals to other countries where it believes it is more likely than not that they will be tortured. Therefore, if a transfer is deemed

- 3 -

appropriate, a process is undertaken, typically involving the Department of State, in which

appropriate assurances regarding the detainee's treatment are sought from the country to whom

the transfer of the detainee is proposed.    The accompanying Declaration of Pierre-Richard

Prosper accurately and completely describes that process to the best of my information and

belief.

7. The ultimate decision to transfer a detainee to the control of another government is

made with the involvement of senior United States Government officials. The Secretary of

Defense or his designee ultimately approves a transfer deemed to be appropriate. (In June 2004,

the Secretary of the Navy was appointed the designated civilian official to operate the annual

review process that assesses whether each detainee held by the DoD at GTMO should be

released, transferred, or continued in detention at GTMO. The Secretary of the Navy will make

the final decision in this process after considering the recommendation of the review board and

input from other United States Government agencies.) Decisions on transfer are made on a case-

by-case basis, taking into account the particular circumstances of the transfer, the country, and

the detainee concerned, as well as any assurances received from the receiving government. If a

case were to arise in which the assurances obtained from the receiving government are not

sufficient when balanced against treatment concerns, the United States would not transfer a

detainee to the control of that government unless the concerns were satisfactorily resolved.

Circumstances have arisen in the past where the Department of Defense elected not to transfer

detainees to their country of origin because of torture concerns.

8.    As noted in the Declaration of Pierre-Richard Prosper, transfers of detainees are

extremely sensitive matters that involve diplomatic relations with other countries, as well as the

law enforcement and intelligence interests of other countries. Requiring the United States to

unilaterally disclose information about proposed transfers and negotiations outside of appropriate executive branch agencies could adversely affect the relationship of the United States with other countries and impede our country's ability to obtain vital cooperation from concerned governments with respect to military, law enforcement, and intelligence efforts, including with respect to our joint efforts in the war on terrorism. Judicial review, including the possible overturning of decisions to transfer and even delays in transfers occasioned by review and possible appeals, could lead to similar harm and could negatively affect our ability to succeed in the war on terrorism.

     I declare under penalty of perjury that the foregoing is true and correct.

     Executed on June 2, 2005.

Matthew C. Waxman

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

_____

| | | |
|---|---|---|
| Hicks (Rasul) v. Bush | ) | Case No.  02-CV-0299 (CKK) |
| Al Odah v. United States | ) | Case No.  02-CV-0828 (CKK) |
| Habib v. Bush | ) | Case No.  02-CV-1130 (CKK) |
| Kurnaz v. Bush | ) | Case No.  04-CV-1135 (ESH) |
| Khadr v. Bush | ) | Case No.  04-CV-1136 (JDB) |
| Begg v. Bush | ) | Case No.  04-CV-1137 (RMC) |
| Khalid (Benchellali) v. Bush | ) | Case No. 04-CV-1142 (RJL) |
| El Banna v. Bush | ) | Case No.  04-CV-1144 (RWR) |
| Gherebi v. Bush | ) | Case No.  04-CV-1164 (RBW) |
| Boumediene v. Bush | ) | Case No.  04-CV-1166 (RJL) |
| Anam v. Bush | ) | Case No.  04-CV-1194 (HHK) |
| Almurbati v. Bush | ) | Case No.  04-CV-1227 (RBW) |
| Abdah v. Bush | ) | Case No.  04-CV-1254 (HHK) |
| Al Qosi v. Bush | ) | Case No.  04-CV-1937 (PLF) |
| Paracha v. Bush | ) | Case No.  04-CV-2022 (PLF) |
| Al-Marri v. Bush | ) | Case No.  04-CV-2035 (GK) |
| Zemiri v. Bush | ) | Case No.  04-CV-2046 (CKK) |
| Deghayes v. Bush | ) | Case No.  04-CV-2215 (RMC) |
| Abdullah v. Bush | ) | Case No.  05-CV-0023 (RWR) |
| Al Mohammed v. Bush | ) | Case No.  05-CV-0247 (HHK) |
| Al Adahi v. Bush | ) | Case No.  05-CV-0280 (GK) |

| Al Joudi v. Bush | ) | Case No.  05-CV-0301 (GK) |
| Al Wazan v. Bush | ) | Case No.  05-CV-0329 (PLF) |
| Al Anazi v. Bush | ) | Case No.  05-CV-0345 (JDB) |
| Alhami v. Bush | ) | Case No.  05-CV-0359 (GK) |
| Ameziane v. Bush | ) | Case No.  05-CV-0392 (ESH) |
| Batarfi v. Bush | ) | Case No.  05-CV-0409 (EGS) |
| Sliti v. Bush | ) | Case No.  05-CV-0429 (RJL) |
| Kabir v. Bush | ) | Case No.  05-CV-0431 (RJL) |
| Qayed v. Bush | ) | Case No.  05-CV-0454 (RMU) |
| Al Shihry v. Bush | ) | Case No.  05-CV-0490 (PLF) |
| Al Oshan v. Bush | ) | Case No.  05-CV-0520 (RMU) |
| Tumani v. Bush | ) | Case No.  05-CV-0526 (RMU) |
| Al Oshan v. Bush | ) | Case No.  05-CV-0533 (RJL) |
| Mammar v. Bush | ) | Case No.  05-CV-0573 (RJL) |
| Al Sharekh v. Bush | ) | Case No.  05-CV-0583 (RJL) |
| Magram v. Bush | ) | Case No.  05-CV-0584 (CKK) |
| Al Rashaidan v. Bush | ) | Case No.  05-CV-0586 (RWR) |
| Mokit v. Bush | ) | Case No.  05-CV-0621 (PLF) |
| Al Daini v. Bush | ) | Case No.  05-CV-0634 (RWR) |
| Errachidi v. Bush | ) | Case No.  05-CV-0640 (EGS) |
| Ahmed v. Bush | ) | Case No.  05-CV-0665 (RWR) |
| Battayav v. Bush | ) | Case No.  05-CV-0714 (RBW) |
| Adem v. Bush | ) | Case No.  05-CV-0723 (RWR) |

| | | |
|---|---|---|
| Aboassy v. Bush | ) | Case No.  05-CV-0748 (RMC) |
| Hamlily v. Bush | ) | Case No.  05-CV-0763 (JDB) |
| Imran v. Bush | ) | Case No.  05-CV-0764 (CKK) |
| Al Habashi v. Bush | ) | Case No.  05-CV-0765 (EGS) |
| Al Hamamy v. Bush | ) | Case No.  05-CV-0766 (RJL) |
| Hamoodah v. Bush | ) | Case No.  05-CV-0795 (RJL) |
| Rahmattullah v. Bush | ) | Case No.  05-CV-0878 (CKK) |
| Rahman v. Bush | ) | Case No.  05-CV-0882 (GK) |
| Bostan v. Bush | ) | Case No.  05-CV-0883 (RBW) |
| Muhibullah v. Bush | ) | Case No.  05-CV-0884 (RMC) |
| Mohammad v. Bush | ) | Case No.  05-CV-0885 (GK) |
| Wahab v. Bush | ) | Case No.  05-CV-0886 (EGS) |
| Chaman v. Bush | ) | Case No.  05-CV-0887 (RWR) |
| Basardh v. Bush | ) | Case No.  05-CV-0889 (ESH) |
| Nasrullah v. Bush | ) | Case No.  05-CV-0891 (RBW) |
| Shaaban v. Bush | ) | Case No.  05-CV-0892 (CKK) |
| Sohail v. Bush | ) | Case No.  05-CV-0993 (RMU) |
| Tohirjanovich v. Bush | ) | Case No.  05-CV-0994 (JDB) |
| Al Karim v. Bush | ) | Case No.  05-CV-0998 (RMU) |
| Al Khalaqi v. Bush | ) | Case No.  05-CV-0999 (RBW) |
| Kahn v. Bush | ) | Case No.  05-CV-1001 (ESH) |
| Mohammed v. Bush | ) | Case No.  05-CV-1002 (EGS) |
| Mangut v. Bush | ) | Case No.  05-CV-1008 (JDB) |

| | | | |
|---|---|---|---|
| Hamad v. Bush | ) | Case No. | 05-CV-1009 (JDB) |
| Khan v. Bush | ) | Case No. | 05-CV-1010 (RJL) |
| Al Hela v. Bush | ) | Case No. | 05-CV-1048 (RMU) |
| Mousovi v. Bush | ) | Case No. | 05-CV-1124 (RMC) |
| Zalita v. Bush | ) | Case No. | 05-CV-1220 (RMU) |
| Ahmed v. Bush | ) | Case No. | 05-CV-1234 (EGS) |
| Aminullah v. Bush | ) | Case No. | 05-CV-1237 (ESH) |
| Al Khaiy v. Bush | ) | Case No. | 05-CV-1239 (RJL) |
| Bukhari v. Bush | ) | Case No. | 05-CV-1241 (RMC) |
| Pirzai v. Bush | ) | Case No. | 05-CV-1242 (RCL) |
| Peerzai v. Bush | ) | Case No. | 05-CV-1243 (RCL) |
| Alsawam v. Bush | ) | Case No. | 05-CV-1244 (CKK) |
| Mohammadi v. Bush | ) | Case No. | 05-CV-1246 (RWR) |
| Al Ginco v. Bush | ) | Case No. | 05-CV-1310 (RJL) |
| Ullah v. Bush | ) | Case No. | 05-CV-1311 (RCL) |
| Al Bihani v. Bush | ) | Case No. | 05-CV-1312 (RJL) |
| Mohammed v. Bush | ) | Case No. | 05-CV-1347 (GK) |
| Saib v. Bush | ) | Case No. | 05-CV-1353 (RMC) |
| Hatim v. Bush | ) | Case No. | 05-CV-1429 (RMU) |
| Al Subaiy v. Bush | ) | Case No. | 05-CV-1453 (RMU) |
| Dhiab v. Bush | ) | Case No. | 05-CV-1457 (GK) |
| Ahmed Doe v. Bush | ) | Case No. | 05-CV-1458 (ESH) |
| Sadkhan v. Bush | ) | Case No. | 05-CV-1487 (RMC) |

| | | |
|---|---|---|
| Faizullah v. Bush | ) | Case No.  05-CV-1489 (RMU) |
| Faraj v. Bush | ) | Case No.  05-CV-1490 (PLF) |
| Ahmad v. Bush | ) | Case No.  05-CV-1492 (RCL) |
| Amon v. Bush | ) | Case No.  05-CV-1493 (RBW) |
| Al Wirghi v. Bush | ) | Case No.  05-CV-1497 (RCL) |
| Nabil v. Bush | ) | Case No.  05-CV-1504 (RMC) |
| Al Hawary v. Bush | ) | Case No.  05-CV-1505 (RMC) |
| Shafiiq v. Bush | ) | Case No.  05-CV-1506 (RMC) |
| Kiyemba v. Bush | ) | Case No.  05-CV-1509 (RMU) |
| Attash v. Bush | ) | Case No.  05-CV-1592 (RCL) |
| Al Razak v. Bush | ) | Case No.  05-CV-1601 (GK) |
| Mamet v. Bush | ) | Case No.  05-CV-1602 (ESH) |
| Rabbani v. Bush | ) | Case No.  05-CV-1607 (RMU) |
| Zahir v. Bush | ) | Case No.  05-CV-1623 (RWR) |
| Ghanem v. Bush | ) | Case No.  05-CV-1638 (CKK) |
| Albkri v. Bush | ) | Case No.  05-CV-1639 (RBW) |
| Almerfedi v. Bush | ) | Case No.  05-CV-1645 (PLF) |
| Zaid v. Bush | ) | Case No.  05-CV-1646 (JDB) |
| Al Bahooth v. Bush | ) | Case No.  05-CV-1666 (ESH) |
| Al Siba'i v. Bush | ) | Case No.  05-CV-1667 (RBW) |
| Al Uwaidah v. Bush | ) | Case No.  05-CV-1668 (GK) |
| Al Jutaili v. Bush | ) | Case No.  05-CV-1669 (TFH) |
| Ali Ahmed v. Bush | ) | Case No.  05-CV-1678 (GK) |

| | | |
|---|---|---|
| Khandan v. Bush | ) | Case No.  05-CV-1697 (RBW) |
| Al Rubaish v. Bush | ) | Case No.  05-CV-1714 (RWR) |
| Qasim v. Bush | ) | Case No.  05-CV-1779 (JDB) |
| Sameur v. Bush | ) | Case No.  05-CV-1806 (CKK) |
| Al Harbi v. Bush | ) | Case No.  05-CV-1857 (CKK) |
| Aziz v. Bush | ) | Case No.  05-CV-1864 (HHK) |
| Hamoud v. Bush | ) | Case No.  05-CV-1894 (RWR) |
| Al Qahtani v. Bush | ) | Case No.  05-CV-1971 (RMC) |
| Alkhemisi v. Bush | ) | Case No.  05-CV-1983 (RMU) |
| Al Shabany v. Bush | ) | Case No.  05-CV-2029 (JDB) |
| Muhammed v. Bush | ) | Case No. 05-CV-2087 (RMC) |
| Othman v. Bush | ) | Case No.  05-CV-2088 (RWR) |
| Ali Al Jayfi v. Bush | ) | Case No.  05-CV-2104 (RBW) |
| Jamolivich v. Bush | ) | Case No.  05-CV-2112 (RBW) |
| Al Mithali v. Bush | ) | Case No.  05-CV-2186 (ESH) |
| Al Asadi v. Bush | ) | Case No.  05-CV-2197 (HHK) |
| Alhag v. Bush | ) | Case No.  05-CV-2199 (HHK) |
| Nakheelan v. Bush | ) | Case No.  05-CV-2201 (ESH) |
| Al Subaie v. Bush | ) | Case No.  05-CV-2216 (RCL) |
| Ghazy v. Bush | ) | Case No.  05-CV-2223 (RJL) |
| Al Shimrani v. Bush | ) | Case No.  05-CV-2249 (RMC) |
| Amin v. Bush | ) | Case No.  05-CV-2336 (PLF) |
| Al Sharbi v. Bush | ) | Case No.  05-CV-2348 (EGS) |

| | | |
|---|---|---|
| Ben Bacha v. Bush | ) | Case No.  05-CV-2349 (RMC) |
| Zadran v. Bush | ) | Case No.  05-CV-2367 (RWR) |
| Alsaaei v. Bush | ) | Case No.  05-CV-2369 (RWR) |
| Razakah v. Bush | ) | Case No.  05-CV-2370 (EGS) |
| Al Darbi v. Bush | ) | Case No.  05-CV-2371 (RCL) |
| Al Ghizzawi v. Bush | ) | Case No.  05-CV-2378 (JDB) |
| Al Baidany v. Bush | ) | Case No.  05-CV-2380 (CKK) |
| Al Rammi v. Bush | ) | Case No.  05-CV-2381 (JDB) |
| Said v. Bush | ) | Case No.  05-CV-2384 (RWR) |
| Al Halmandy v. Bush | ) | Case No. 05-CV-2385 (RMU) |
| Mohammon v. Bush | ) | Case No.  05-CV-2386 (RBW) |
| Al Quhtani v. Bush | ) | Case No.  05-CV-2387 (RMC) |
| Thabid v. Bush | ) | Case No.  05-CV-2398 (ESH) |
| Rimi v. Bush | ) | Case No.  05-CV-2427 (RJL) |
| Almjrd v. Bush | ) | Case No.   05-CV-2444 (RMC) |
| Al Salami v. Bush | ) | Case No.  05-CV-2452 (PLF) |
| Al Shareef v. Bush | ) | Case No.  05-CV-2458 (RWR) |
| Khan v. Bush | ) | Case No.  05-CV-2466 (RCL) |
| Al Delebany v. Bush | ) | Case No.  05-CV-2477 (RMU) |
| Al Harbi v. Bush | ) | Case No.  05-CV-2479 (HHK) |
| Feghoul v. Bush | ) | Case No. 06-CV-0618 (RWR) |
| Rumi v. Bush | ) | Case No. 06-CV-0619 (RJL) |
| Ba Odah v. Bush | ) | Case No. 06-CV-1668 (HHK) |

| | | |
|---|---|---|
| Wasim v. Bush | ) | Case No. 06-CV-1675 (RBW) |
| Nassem v. Bush | ) | Case No. 06-CV-1677 (RCL) |
| Khan v. Bush | ) | Case No. 06-CV-1678 (RCL) |
| Matin v. Bush | ) | Case No. 06-CV-1679 (RMU) |
| Rahmattullah v. Bush | ) | Case No. 06-CV-1681 (JDB) |
| Yaakoobi v. Bush | ) | Case No. 06-CV-1683 (RWR) |
| Taher v. Bush | ) | Case No. 06-CV-1684 (GK) |
| Akhouzada v. Bush | ) | Case No. 06-CV-1685 (JDB) |
| Azeemullah v. Bush | ) | Case No. 06-CV-1686 (CKK) |
| Toukh v. Bush | ) | Case No. 06-CV-1687 (ESH) |
| Nasser v. Bush | ) | Case No. 06-CV-1689 (RMU) |
| Khan v. Bush | ) | Case No. 06-CV-1690 (RBW) |
| Al Shibh v. Bush | ) | Case No. 06-CV-1725 (EGS) |
| Ezatullah v. Bush | ) | Case No. 06-CV-1752 (RMC) |
| Hakmat v. Bush | ) | Case No. 06-CV-1753 (EGS) |
| Al Ghith v. Bush | ) | Case No. 06-CV-1757 (RJL) |
| Suliman v. Bush | ) | Case No. 06-CV-1758 (RMC) |
| Elisher v. Bush | ) | Case No. 06-CV-1759 (JDB) |
| Gul v. Bush | ) | Case No. 06-CV-1760 (RMU) |
| Abdessalam v. Bush | ) | Case No. 06-CV-1761 (ESH) |
| Lal v. Bush | ) | Case No. 06-CV-1763 (CKK) |
| Saleh v. Bush | ) | Case No. 06-CV-1765 (HHK) |
| Hentif v. Bush | ) | Case No. 06-CV-1766 (HHK) |

Al Zarnouqi v. Bush                )        Case No. 06-CV-1767 (RMU)

Al Maliki v. Bush                  )        Case No. 06-CV-1768 (RWR)

Algahtani v. Bush                  )        Case No. 06-CV-1769 (RCL)

_____

**O R D E R**

Upon consideration of respondents' motion to dismiss, it is hereby

ORDERED that these cases be, and hereby are, DISMISSED in their entirety.

SO ORDERED.


Dated: _____        _____

                                     UNITED STATES DISTRICT JUDGE